Stan J. Caterbone
ADVANCED MEDIA GROUP
1250 Fremont Street
Lancaster, PA 17603



**ORITY®**
**★ M A I L ★**

DATE OF DELIVERY SPECIFIED *

USPS TRACKING™ INCLUDED *

INSURANCE INCLUDED *

PICKUP AVAILABLE
* Domestic only

WHEN USED INTERNATIONALLY,
A CUSTOMS DECLARATION
LABEL MAY BE REQUIRED.



*Freedom*
From Covert
harassment & surveillance

TO:

THE HONORABLE JUDGE BETH BLOOM
UNITED STATES DISTRICT COURT
United States Courthouse
299 East Broward Boulevard, Chambers 207B
Fort Lauderdale, FL 33301

(305) 523-5690

P14F July 2013
D: 12.5 x 9.5

**UNITED STATES**
**POSTAL SERVICE®**

VISIT US AT USPS.COM®
ORDER FREE SUPPLIES ONLINE

2315 0610 0000 3743 9602

 

**Stan J. Caterbone**
**ADVANCED MEDIA GROUP**
**Freedom From Covert Harassment &**
**Surveillance,**®
Registered in Pennsylvania
**1250 Fremont Street**
**Lancaster, PA   17603**
www.amgglobalentetainmentgroup.com
stancaterbone@gmail.com
**717-528-2200**

**April 10, 2017**

**THE HONORABLE JUDGE BETH BLOOM**
**UNITED STATES DISTRICT COURT**
**United States Courthouse**
**299 East Broward Boulevard, Chambers 207B**
**Fort Lauderdale, FL   33301**
**(305) 523-5690**

re:   **INVOICE AND FEE SCHEDULE January 20, 2017 - ERIC COHEN, Federal Public**
**Defender for Esteban Santiago, Ft. Lauderdale Shooter**

Dear Judge Bloom,

Enclosed is an invoice and a flash drive containing research materials regarding the **Estaban Santiago Defense Using U.S. Sponsored Mind Control.** As noted in the following copy of the original invoice to Eric Cohen, I spoke directly to Eric Cohen and he wanted to review the attached research materials.  Although we never discussed the invoice and fee, I had been trying to contact Mr. Cohen without success over the past few months, lastly, the past week.  My messages went unanswered.

You must understand, I too have a long history of visiting the offices of the FBI over the last 12 years.  My letters to Director Comey are enclosed.

I feel that the federal government owes me for the torture, obstruction of justice, anti-trust violations, federal false claims act rewards, not to mention punitive damages for my victimization of U.S. Sponsored Mind Control.  For the record, I have been receiving Social Security Disability Benefits since 2008 for symptoms and illnesses directly related to my victimization of U.S. Sponsored Mind Control.

If you have any questions, please call at (717) 598-2200.

Respectfully,

**Stan J. Caterbone, Pro Se Litigant**
**ADVANCED MEDIA GROUP**

**Freedom From Covert Harassment & Surveillance,**®
**Registered in Pennsylvania**
**1250 Fremont Street**
**Lancaster, PA   17603**
**www.amgglobalentetainmentgroup.com**
**stancaterbone@gmail.com**
**717-528-2200**

re Eric Cohen and Ft. Lauderdale Shooter INVOICE FOR RESEARCH

**Notice and Disclaimer:** Stan J. Caterbone and the Advanced Media Group have been slandered, defamed, and publicly discredited since 1987 due to going public (Whistle Blower) with allegations of misconduct and fraud within International Signal & Control, Plc. of Lancaster, Pa. (ISC pleaded guilty to selling arms to Iraq via South Africa and a $1 Billion Fraud in 1992). Unfortunately we are forced to defend our reputation and the truth without the aid of law enforcement and the media, which would normally prosecute and expose public corruption. We utilize our communications to thwart further libelous and malicious attacks on our person, our property, and our business. We continue our fight for justice through the Courts, and some communications are a means of protecting our rights to continue our pursuit of justice. Advanced Media Group is also a member of the media. Reply if you wish to be removed from our Contact List. How long can Lancaster County and Lancaster City hide me and Continue to Cover-Up my Whistle Blowing of the ISC Scandel (And the Torture from U.S. Sponsored Mind Control)?

## ACTIVE COURT CASES

- **J.C. No. 03-16-90005 Office of the Circuit Executive, United States Third Circuit Court of Appeals - COMPLAINT OF JUDICIALMISCONDUCT OR DISABILITY** re 15-3400 and 16-1149;  **03-16-900046 re  ALL FEDERAL LITIGATION TO DATE**
- **U.S. Supreme Court Case No. 16-6822 PETITION FOR WRIT OF CERTIORARI re** Case No. 16-1149 MOVANT for Lisa Michelle Lambert
- **U.S.C.A. Third Circuit Court of Appeals** Case No. 16-3284; Case No. 16-1149 **MOVANT for Lisa Michelle Lambert;** 15-3400 **MOVANT for Lisa Michelle Lambert;**; 16-1001; 07-4474
- **U.S. District Court Eastern District of PA Case No. 16-4014 CATERBONE v. United States, et.al.;** Case No. 16-cv-49; 15-03984; 14-02559 **MOVANT for Lisa Michelle Lambert;** 05-2288; 06-4650, 08-02982;
- **U.S. District Court Middle District of PA Case No. 16- 2513 INJUNCTION; Case No. 16-cv-1751 PETITION FOR HABEUS CORPUS**
- **Commonwealth of Pennsylvania Judicial Conduct Board – Case No. 2016-462** Complaint against Lancaster County Court of Common Pleas **Judge Leonard Brown III**
- **Pennsylvania Supreme** Court Case No. 353 MT 2016; 354 MT 2016; 108 MM 2016 **Amicus for Kathleen Kane**
- **Superior Court of Pennsylvania 3575 EDA 2016 Amicus for Kathleen Kane; Summary Appeal** Case No. CP-36-SA-0000219-2016, **AMICUS for Kathleen Kane Case No. 1164 EDA 2016;** Case No. 1561 MDA 2015; 1519 MDA 2015; **16-1219 Preliminary Injunction Case of 2016**
- **Lancaster County Court of Common Pleas** Case No. 16-05815 Injunction; Case No. 16-08472 INJUNCTION re Pain Meds; Case No. 15-10167 Film Commission; Case No. 08-13373; 15-10167; 06-03349, CI-06-03401
- **U.S. Bankruptcy Court for The Eastern District of Pennsylvania Case No. 17-10615;** Case No. 16-10157




**Stan J. Caterbone**
**ADVANCED MEDIA GROUP**
Freedom From Covert Harassment &
Surveillance,®
Registered in Pennsylvania
1250 Fremont Street
Lancaster, PA  17603
www.amgglobalentetainmentgroup.com
stancaterbone@gmail.com
717-528-2200

**FEBRUARY 15, 2017**

## 84 INTERNET LINKS OF INTEREST

**Stan J. Caterbone, Pro Se Litigant**
**ADVANCED MEDIA GROUP**

Freedom From Covert Harassment & Surveillance,®
Registered in Pennsylvania
1250 Fremont Street
Lancaster, PA  17603
www.amgglobalentetainmentgroup.com
stancaterbone@gmail.com
717-528-2200

**Notice and Disclaimer:** Stan J. Caterbone and the Advanced Media Group have been slandered, defamed, and publicly discredited since 1987 due to going public (Whistle Blower) with allegations of misconduct and fraud within International Signal & Control, Plc. of Lancaster, Pa. (ISC pleaded guilty to selling arms to Iraq via South Africa and a $1 Billion Fraud in 1992). Unfortunately we are forced to defend our reputation and the truth without the aid of law enforcement and the media, which would normally prosecute and expose public corruption. We utilize our communications to thwart further libelous and malicious attacks on our person, our property, and our business. We continue our fight for justice through the Courts, and some communications are a means of protecting our rights to continue our pursuit of justice. Advanced Media Group is also a member of the media. Reply if you wish to be removed from our Contact List. How long can Lancaster County and Lancaster City hide me and Continue to Cover-Up my Whistle Blowing of the ISC Scandel (And the Torture from U.S. Sponsored Mind Control)?

**ACTIVE COURT CASES**

- **J.C. No. 03-16-90005** Office of the Circuit Executive, United States Third Circuit Court of Appeals - **COMPLAINT OF JUDICIALMISCONDUCT OR DISABILITY** re 15-3400 and 16-1149; **03-16-900046** re **ALL FEDERAL LITIGATION TO DATE**
- **U.S. Supreme Court Case No. 16-6822 PETITION FOR WRIT OF CERTIORARI** re  Case No. 16-1149 MOVANT for Lisa Michelle Lambert
- **U.S.C.A. Third Circuit Court of Appeals** Case No. 16-3284; Case No. 16-1149 **MOVANT for Lisa Michelle Lambert;**15-3400 **MOVANT for Lisa Michelle Lambert;**; 16-1001; 07-4474
- **U.S. District Court Eastern District of PA Case No. 16-4014 CATERBONE v. United States, et.al.**; Case No. 16-cv-49; 15-03984; 14-02559 **MOVANT for Lisa Michelle Lambert;** 05-2288; 06-4650, 08-02982;
- **U.S. District Court Middle District of PA Case No. 16- 2513 INJUNCTION; Case No. 16-cv-1751 PETITION FOR HABEUS CORPUS**
- **Commonwealth of Pennsylvania Judicial Conduct Board – Case No. 2016-462** Complaint against Lancaster County Court of Common Pleas **Judge Leonard Brown III**
- **Pennsylvania Supreme** Court Case No. 353 MT 2016; 354 MT 2016; 108 MM 2016 **Amicus for Kathleen Kane**
- **Superior Court of Pennsylvania 3575 EDA 2016 Amicus for Kathleen Kane; Summary Appeal** Case No. CP-36-SA-0000219-2016, **AMICUS for Kathleen Kane Case No. 1164 EDA 2016**; Case No. 1561 MDA 2015; 1519 MDA 2015; **16-1219 Preliminary Injunction Case of 2016**
- **Lancaster County Court of Common Pleas** Case No. 16-05815 Injunction; Case No. 16-08472 INJUNCTION re Pain Meds; Case No. 15-10167 Film Commission; Case No. 08-13373; 15-10167; 06-03349, CI-06-03401
- **U.S. Bankruptcy Court for The Eastern District of Pennsylvania Case No. 17-10615**; Case No. 16-10157

re Eric Cohen and Ft. Lauderdale Shooter INVOICE FOR RESEARCH

## 84 INTERNET LINKS OF INTEREST

**STAN J. CATERBONE'S WEBSITE –**
**www.amgglobalentertainmentgroup.com**

**STAN J. CATERBONE'S YOUTUBE CHANNEL -**
**https://www.youtube.com/channel/UCWqz_swlj5dsEvufnsJjRSQ**

**STAN J. CATERBONE'S TWITTER PAGE -**
**https://twitter.com/SCaterbone**

**STAN J. CATERBONE'S SCRIBD PAGE FOR DOCUMENTS -**
**https://www.scribd.com/stan5j.5caterbone**

**STAN J. CATERBONE'S LINKDIN PAGE -**
**https://www.linkedin.com/profile/view?**
**id=429457751&trk=nav_responsive_tab_profile_pic**

**STAN J. CATERBONE'S AUDIO RECORDINGS ON SOUNDCLOUD -**
**https://soundcloud.com/stan-caterbone?**
**utm_source=soundcloud&utm_campaign=share&utm_medium=twitter**

**STAN J. CATERBONE'S AUDIO RECORDINGS ON YOURLISTEN.COM**
**http://yourlisten.com/Stan.Caterbone**

1. **ERIC COHEN AND ROBERT BERUBE, Federal Public Defender for Esteban Santiago, Ft. Lauderdale Shooter, INVOICE AND FEE SCHEDULE January 20, 2017**

   https://www.scribd.com/document/337072519/ERIC-COHEN-Federal-Public-Defender-for-Esteban-Santiago-Ft-Lauderdale-Shooter-INVOICE-AND-FEE-SCHEDULE-January-20-2017

2. **STAN CATERBONE NAMED AMICUS FOR KATHLEEN KANE Superior Court of Pennsylvania Case No. 3575 EDA 2016 FRIDAY JANUARY 20, 2017**
   https://www.scribd.com/document/337120127/STAN-CATERBONE-NAMED-AMICUS-FOR-KATHLEEN-KANE-Superior-Court-of-Pennsylvania-Case-No-3575-EDA-2016-FRIDAY-JANUARY-20-2017

3. **WHISTLEBLOWERS KAREN STEWART AND STAN CATERBONE – A Candid Discussion of Electronic Harassment Protocols, January 11, 2017**
   https://www.scribd.com/document/336256943/WHISTLEBLOWERS-KAREN-STEWART-AND-STAN-CATERBONE-A-Candid-Discussion-of-Electronic-Harassment-Protocols-January-11-2017

4. **The Surreptitious Reincarnation of COINTELPRO with the COPS Gang-Stalking Program**
   https://www.linkedin.com/pulse/surreptitious-reincarnation-cointelpro-cops-program-stan-caterbone

5. **Video: Media Blacks Out Edward Snowden's Talk On COINTELPRO & History Of Mass Surveillance**
   http://www.mintpressnews.com/video-media-blacks-out-edward-snowdens-talk-on-cointelpro-history-of-mass-surveillance/224222/

6. **Letters: Snowden deserves pardon by John and Bonnie Raines, Philadelphia of the Citizens Commission to Investigate the FBI in 1971**
   http://www.philly.com/philly/opinion/20170119_Letters__Snowden_deserves_pardon.html

7. **Legal Implications of the Soviet Microwave Bombardment of the U.S. Embassy**
   https://www.scribd.com/document/336787302/Legal-Implications-of-the-1959-Soviet-Microwave-Bombardment-of-the-U-S-Embassy-January-17-2017

# THE COMPUTER HACKER WANTS THIS FREE SPACE SO HAVE AT IT - ASSHOLE

8. **Congressman Robert Walker Pleading July 7 1991 Important**
   https://www.scribd.com/document/270267368/Congressman-Robert-Walker-Pleading-July-7-1991-Important

9. **That time the CIA was convinced a self-proclaimed psychic had paranormal abilities**
   https://www.washingtonpost.com/news/post-nation/wp/2017/01/19/that-time-the-cia-was-convinced-a-self-proclaimed-psychic-had-paranormal-abilities/?postshare=8421484844095309&tid=ss_tw&utm_term=.b487b6ae00e7

10. **Obama's most enduring legacy may be the establishment of the modern US surveillance state**
    http://www.businessinsider.com/obamas-most-enduring-legacy-the-modern-us-surveillance-state-2017-1

11. **The Extortion of 220 Stone Hill Road, Conestoga, Pa by COINTELPRO PROGRAMS January 17, 2017**
    https://www.scribd.com/document/336832214/The-Extortion-of-220-Stone-Hill-Road-Conestoga-Pa-by-COINTELPRO-PROGRAMS-January-17-2017

12. **AMG LEGAL SYSTEMS PROTOTYPE Mastered on April 16, 1991 at Commadore Inc., January 17, 2017**
    https://www.scribd.com/document/336787897/AMG-LEGAL-SYSTEMS-PROTOTYPE-Mastered-on-April-16-1991-at-Commadore-Inc-January-17-2017

13. **Stan J. Caterbone, Controller of Pflumm Contractors, Inc., 1993 to 1998 January 17, 2017**
    https://www.scribd.com/document/336787739/Stan-J-Caterbone-Controller-of-Pflumm-Contractors-Inc-1993-to-1998-January-17-2017

14. **Sam Lombardo and Raolph Mazzochi Charlotte Street Proposal by Advanced Media Group and Stan J. Caterbone January 17, 2017**
    https://www.scribd.com/document/336787416/Sam-Lombardo-and-Raolph-Mazzochi-Charlotte-Street-Proposal-by-Advanced-Media-Group-and-Stan-J-Caterbone-January-17-2017

15. **B2B Consulting From 1999 to 2002 January 16, 2017**
    https://www.scribd.com/document/336787303/B2B-Consulting-From-1999-to-2002-January-16-2017

16. **1999 Excelsior Place Business Plan by Stan J. Caterbone January 16, 2017**
    https://www.scribd.com/document/336719627/1999-Excelsior-Place-Business-Plan-by-Stan-J-Caterbone-January-16-2017

17. **Stan J. Caterbone AIM MUTUAL FUNDS Consulting From 1999 to 2002 January 16, 2017**
    https://www.scribd.com/document/336738750/Stan-J-Caterbone-AIM-MUTUAL-FUNDS-Consulting-From-1999-to-2002-January-16-2017

18. **Pro Financial Group Brochure and Eastern Regional Free Agent Camp by Stan J. Caterbone January 16, 2017**
    https://www.scribd.com/document/336704842/Pro-Financial-Group-Brochure-and-Eastern-Regional-Free-Agent-Camp-by-Stan-J-Caterbone-January-16-2017

re Eric Cohen and Ft. Lauderdale Shooter INVOICE FOR RESEARCH

**19. STAN J. CATERBONE ADVANCED MEDIA GROUP JOINT VENTURE WITH DALE HIGH January 15, 2017**
https://www.scribd.com/document/336637179/56-STAN-J-CATERBONE-ADVANCED-MEDIA-GROUP-JOINT-VENTURE-WITH-DALE-HIGH-January-15-2017

**20. Institutional Investors Mortgage Banking Business Development of 1987 January 15, 2017**
https://www.scribd.com/document/336637178/58-Institutional-Investors-Mortgage-Banking-Business-Development-of-1987-January-15-2017

**21. 1987 JOINT VENTURE - Tony Bongiovi, Power Station Studios, and Flatbush Films with Stan J. Caterbone January 15, 2017**
https://www.scribd.com/document/336637176/55-1987-JOINT-VENTURE-Tony-Bongiovi-Power-Station-Studios-and-Flatbush-Films-with-Stan-J-Caterbone-January-15-2017

**22. STAN J. CATERBONE'S Financial Management Group, Ltd., Anti-Trust Litigation File of October 17, 2015**
https://www.scribd.com/document/336637173/57-STAN-J-CATERBONE-S-Financial-Management-Group-Ltd-Anti-Trust-Litigation-File-of-October-17-2015

**23. FALSE IMPRISONMENT AND ILLEGAL INTERROGATIONS by U.S. Intelligence Agencies November 12, 2016**
https://www.scribd.com/document/329761557/FALSE-IMPRISONMENT-AND-ILLEGAL-INTERROGATIONS-by-U-S-Intelligence-Agencies-and-U-S-Sponsored-Mind-Control-EVIDENCE-November-2-2016

**24. Letter REQUEST for COMMUTATION of the Sentence of Lisa Michell Lambert to President Obama, November 15, 2016**

**25. Stan J. Caterbone and Conflicts With the Trump Administration - Monday November 14, 2016 | False Claims Act | Military**

**26. STAN J. CATERBONE and the DEPARTMENT of DEFENSE Documents and Evidence of Conspiracy to .... Saturday November 12, 2016**

**27. Feds Probe Fulton Bank and 3 Other Subsidiary Banks of Fulton Financial With Stan J. Caterbone Civil Actions and Mind Control Research of Monday November 9, 2016 |**

**28. Robert Gates**

**29. Letter to James Comey, Director of FBI Re Cointelpro Used to Obstruct Justice Monday November 28, 2016 | Federal Bureau Of Investigation | Central Intelligence Agency**

**30. VITALLY IMPORTANT - LETTER and DOCUMENT to Cappello & Noel, LLP of Santa Barbara, CA Friday November 25, 2016**

**31. Report of Douglas F Gansler/Kathleen Kane on Misuse of Commonwealth Email Systems November 22, 2016 Published by ADVANCED MEDIA GROUP |**

**32. Pro Se Legal Representation In The United States | Motion In United States Law**

**33. Lancaster Mayor Rick Gray Says There is Room for Improvement in Police**

**34. Communication - CATERBONE v. Lancaster City Police Bureau, et.al., November 22, 2016 | Central Intelligence Agency**

**35. Chapter 12 - ROHYPNOL AND SATELLITE and Chapter 11 - NEIGHBORS FROM HELL, from Satellite Terrorism in America, by Dr. John Hall Copyright 2009©**

**36. | J. Edgar Hoover | Federal Bureau Of Investigation**

**37. JIM GUERIN, FOUNDER OF ISC, FAREWELL LETTER OF 1989 December 26, 2016 | Justice | Government**

**38. CHRISTOPHER PATTERSON Candidate for JUDGESHIP and His 1987 EFFORT FOR MY GUARDIANSHIP Friday December 16, 2016**

**39. ANOTHER LANCASTER COVER-UP THE SALE OF THE MASONIC HALL IN THE CITY OF LANCASTER, by The Advanced Media Group, December 15, 2016 | Fraternal Service Organizations**

**40. Usage Statistics for www.amgglobalentertainmentgroup.com TOTALS and MONTHLY From May of 2016 to January 2017 - January 10, 2017**

**41. My Friend and Colleague Soleilmavis Liu of China a Victim of Mind Control Living in China Who Started Peacepink- August 28, 2016**

**42. TD Ameritrade TRADEKEEPER PROFIT-LOSS FOR 2004 TRADES and 2017 FULTON STOCK January 9, 2017**

**43. POLICE INCIDENT REPORTS OF PHYSICAL ASSAULTS FOR STAN J. CATERBONE 2005 TO 2016 January 6, 2017**

**44. Judiciaries**

**45. UPDATED STATEMENT OF FACTS re CATERBONE v. Lancaster City Police Department US District Court Case 08-cv-08982 December 28, 2016**

**46. Section 504 Of The Rehabilitation Act | Rehabilitation Act Of 1973**

**47. UPDATED - EXCLUSIVE Transcripts of Whistleblower Testimonies as Targeted Individuals of U.S. Sponsored Mind Control and Related Hearings and Lectures, December 27, 2016**

**48. Torture**

**49. Stan J. Caterbone on Twitter: "I'm reading FALSE IMPRISONMENT AND ILLEGAL INTERROGATIONS by U.S. Intelligence... on @Scribd! https://t.co/T3D9nIYvMt #ReadMore"**

**50. Lancaster County Court Case No. 08-CI-13373 re PRAECIPE TO ADD DEFENDANTS COMEY AND TRUMP REMOVE OBAMA January 23, 2017**

**51. INVOICE AND Letter to James Comey, Director of FBI Re Pro Se Billings Invoice Wednesday November 30, 2016**

re Eric Cohen and Ft. Lauderdale Shooter INVOICE FOR RESEARCH

52. Kathy Harrison (KATHLEEN HARRISON NAMED IN SAVAGE SUIT v. Dave Brown) Email Re Bi Polar March 10, 2005

53. The Surreptitious Reincarnation of COINTELPRO with the COPS Gang-Stalking Program - Lancaster City Police Strategic Plan, August 24, 2016

54. LANCASTER COUNTY COURT OF COMMON PLEAS Cases No. CI-17-00210 and CI-17-00206 BOWMAN and SAVAGE v. BROWN, et.al.,

55. REQUEST FOR APPEARANCE and AMICUS BRIEF January 25, 2017.pdf | Amicus Curiae | National Security Agency

56. Family of Karlie Hall files suit against Millersville University, others; calls death preventable January 25, 2017 | Law Reference | Government

57. Stan J. Caterbone Chapter 11 Bankruptcy Case Filled in Forms January 27, 2017

58. U.S. BANKRUPTCY COURT ISSUANCE LETTER FOR NEW CASE NO. 17-10615-ref To Judge Fehling Friday January 27, 2017

59. Stan J. Caterbone Chapter 11 Bankruptcy Case No. 17-10615 Judge Fehling Filed On January 27, 2017 - CASE FILE | Plea | Defamation

60. Lancaster County Court Case No. 08-CI-13373 EXHIBIT re THE DONALD TRUMP PRESIDENCY and STAN J. CATERBONE as of January 28, 2017 - electronically filed | Federal Bureau Of Investigation | Nasa

61. ACCIDENT REPORT NO. 1701-029468 LANCASTER CITY POLICE OFFICER REPPERT SATURDAY JANUARY 28, 2017

62. Lancaster County Court Case No. 08-CI-13373 PRAECIPE TO AMEND COMPLAINT January 29, 2017 - FILED ELECTRONICALLY January 29, 2017

63. Stewart Baker - Wikipedia

64. 16-cv-2513 Preliminary Injunction for Emergency Relief in Middle District NOTICE OF APPEAL TO USCA THIRD CIRCUIT January 26, 2017 | Defamation

65. Homeowners Rehab Application File of June 8, 2015 - COINTELPRO EXTORTION MODEL RESULTS January 30, 2017

66. Stanley J. Caterbone, Pro Se, U.S.C.A. Third Circuit BRIEF STATEMENT OF JUDICIAL MISCONDUCT OR DISABILITY of February 1, 2017

67. PLAINTIFF Stan J. Caterbone, Pro Se PRELIMINARY INJUNCTION FOR EMERGENCY RELIEF EASTERN DISTRICT of PENNSYLVANIA With IFP and Civil Cover Sheet - on February 2, 2017

68. Chapter 11 Bankruptcy Case 17-10615REF SUBMITTALS FOR FEBRUARY 3 - February 2, 2017

69. Jeremy Scahill on Donald Trump and the Military-Industrial Complex - Truthdig In an interview with acTVism, the investigative journalist also discusses the

re Eric Cohen and Ft. Lauderdale Shooter INVOICE FOR RESEARCH

70. significance of the Ramstein Air Base in Germany. - 2017/02/02

71. Pennsylvania State Police Liquor Control Enforcement Formal Complaint AGAINST DOWNTOWN LANCASTER BARS, August 12, 2016 | Lawsuit | United States Courts Of Appeals

72. Case No. CI-16-08472 EMERGENCY INJUNCTION FOR PAIN MEDICATIONS - Lancaster County Court of Common Pleas September 21, 2016 - CRIMINAL ACT OF TORTURE |

73. Torture LAW and the United States - Wikipedia by Stan J. Caterbone and ADVANCED MEDIA GROUP, February 4, 2017

74. CI-16-08472 DOCKET SHEET February 3, 2017 and Torture LAW and the United States - Wikipedia by Stan J. Caterbone and ADVANCED MEDIA GROUP, February 4, 2017

75. LIP News - CORRUPTION IN THE LANCASTER CITY POLICE DEPARTMENT AND LNP - February 4, 2017

76. LETTER to Andrew Wallet re Britney Spears Conservatorship February 4, 2017

78. 16-Cv-2513 Preliminary Injunction for EMERGENCY RELIEF in Middle District ORDER by JUDGE KANE TRANSFER to EASTERN DISTRICT PHIL January 31, 2017

79. Pennsylvania Judicial Conduct Board LETTER Re 2016-788 (Asworth) 2016-789 (Reinaker) February 2, 2017

80. Chapter 11 17-10615ref REORGANIZATION PLAN February 7, 2017 | Bankruptcy | Chapter

81. Chapter 11 17-10615REF STAN J. CATERBONE CHAPTER 11 REORGANIZATION PLAN and DISCLOSURE STATEMENT February 7, 2017

82. Third Circuit Senior Judge Maryanne Trump Barry, who is President Donald Trump&rsquo;s older sister, decided this week to go inactive on the bench, relinquishing her staff and chambers despite being scheduled to hear cases this year.

83. STAN J. CATERBONE June 18, 2008 US District Court Case 08-02982 CATERBONE v. Lancaster City Police Bureau, et.al., CASE FILE | Complaint

84.STAN J. CATERBONE MJ-02101-NT-0000470-2017 DUTIES AT STOP SIGN - MOTION TO DISMISS February 12, 2017

**THIS PAGE INTENTIONALLY LEFT BLANK**

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

 

**Stan J. Caterbone**
**ADVANCED MEDIA GROUP**
**Freedom From Covert Harassment &**
**Surveillance,®**
**Registered in Pennsylvania**
**1250 Fremont Street**
**Lancaster, PA  17603**
**www.amgglobalentetainmentgroup.com**
**stancaterbone@gmail.com**
**717-528-2200**

January 20, 2017

Eric Cohen
Robert Berube
Federal Public Defenders
150 W. Flagler Street
Suite 1700
Miami, FL  33130-1556

Judge Lurana S. Snow
U.S. Federal Building and Courthouse
299 East Broward Boulevard, Room 203D
Fort Lauderdale, Florida 33301
(954) 769-5460

**Invoice re Estaban Santiago Defense Using U.S. Sponsored Mind Control**

**Rule 702. Testimony by Expert Witnesses**

A witness who is qualified as an expert by knowledge, skill, experience, training, or education may testify in the form of an opinion or otherwise if:

**(a)** the expert's scientific, technical, or other specialized knowledge will help the trier of fact to understand the evidence or to determine a fact in issue;

**(b)** the testimony is based on sufficient facts or data;

**(c)** the testimony is the product of reliable principles and methods; and

(d) the expert has reliably applied the principles and methods to the facts of the case.

**TESTIMONY CHANGED TO RESEARCH SJC**

**EXPERT** xxxxxxxxxxxxxxxxxx **TESTIMONY FEE SCHEDULE - $50,000.00**

**Following is attached File List of 1209 files and over 13,000 BOOKMARKS of RESEARCH MATERIALS WITH AUDIO AND VIDEOS sent via US Priority Mail 9505 5165 0616 7019 0008 77 and the letter to Eric Cohen.  Phone calls were made on Thursday January 19, 2017 regarding the information submitted.**

**DVD FILE LIST PAGES 7 to 35**
**BOOKMARKS PAGES 39 to 415**

_____/S/_____
**Stan J. Caterbone, Pro Se Litigant**
**ADVANCED MEDIA GROUP**

**Freedom From Covert Harassment & Surveillance,**®
**Registered in Pennsylvania**
**1250 Fremont Street**
**Lancaster, PA  17603**
**www.amgglobalentetainmentgroup.com**
**stancaterbone@gmail.com**
**717-528-2200**

**Notice and Disclaimer:** Stan J. Caterbone and the Advanced Media Group have been slandered, defamed, and publicly discredited since 1987 due to going public (Whistle Blower) with allegations of misconduct and fraud within International Signal & Control, Plc. of Lancaster, Pa. (ISC pleaded guilty to selling arms to Iraq via South Africa and a $1 Billion Fraud in 1992). Unfortunately we are forced to defend our reputation and the truth without the aid of law enforcement and the media, which would normally prosecute and expose public corruption. We utilize our communications to thwart further libelous and malicious attacks on our person, our property, and our business. We continue our fight for justice through the Courts, and some communications are a means of protecting our rights to continue our pursuit of justice. Advanced Media Group is also a member of the media. Reply if you wish to be removed from our Contact List. How long can Lancaster County and Lancaster City hide me and Continue to Cover-Up my Whistle Blowing of the ISC Scandel (And the Torture from U.S. Sponsored Mind Control)?

**ACTIVE COURT CASES**

- **J.C. No. 03-16-90005 Office of the Circuit Executive, United States Third Circuit Court of Appeals - COMPLAINT OF JUDICIALMISCONDUCT OR DISABILITY** re 15-3400 and 16-1149;  **03-16-900046 re ALL FEDERAL LITIGATION TO DATE**
- **U.S. Supreme Court Case No. 16-6822 PETITION FOR WRIT OF CERTIORARI re** Case No. 16-1149 MOVANT for Lisa Michelle Lambert
- **U.S.C.A. Third Circuit Court of Appeals** Case No. 16-1149 **MOVANT for Lisa Michelle Lambert;**15-3400 **MOVANT for Lisa Michelle Lambert;;** 16-1001; 07-4474
- **U.S. District Court Eastern District of PA Case No. 16-4014 CATERBONE v. United States, et.al.;** Case No. 16-cv-49; 15-03984; 14-02559 **MOVANT for Lisa Michelle Lambert;** 05-2288; 06-4650, 08-02982;
- **U.S. District Court Middle District of PA Case No. 16-cv-1751 PETITION FOR HABEUS CORPUS**
- **Commonwealth of Pennsylvania Judicial Conduct Board – Case No. 2016-462** Complaint against Lancaster County Court of Common Pleas **Judge Leonard Brown III**
- **Pennsylvania Supreme** Court Case No. 353 MT 2016; 354 MT 2016; 108 MM 2016 **Amicus for Kathleen Kane**
- **Superior Court of Pennsylvania Summary Appeal** Case No. CP-36-SA-0000219-2016, **AMICUS for Kathleen Kane Case No. 1164 EDA 2016**; Case No. 1561 MDA 2015; 1519 MDA 2015; **16-1219 Preliminary Injunction Case of 2016**
- **Lancaster County Court of Common Pleas** Case No. 08-13373; 15-10167; 06-03349, CI-06-03401
- **U.S. Bankruptcy Court for The Eastern District of Pennsylvania** Case No. 16-10157

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

**ERIC COHEN, Federal Public Defender for Esteban Santiago**
**Ft. Lauderdale Shooter, MAILING OF FLASH DRIVE January 19, 2017**



by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL



by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

JANUARY 19, 2017

DEAR ERIC -

AS PER OUR CONVERSATION ENCLOSED IS
A FLASH DRIVE CONTAINING THE INFORMATION
WE SPOKE OF. I THOUGHT I WOULD SEND
YOU ALL THE RESEARCH AND IMPORTANT
LITIGATION FILES. IT ADDS UP TO
ABOUT 7 GIGABYTES.

I HOPE THIS IS USEFUL FOR
YOUR DEFENDANTS DEFENSE IF
YOU WISH TO USE HIS MIND CONTROL
ALLEGATIONS BEFORE THE COURTS.

STAN J. CATERBONE, PRO SE
1250 FREMONT ST.
LANCASTER, PA 17603
(717) 598-3380
FREE FAX
STANCATERBONE@GMAIL.COM
TWITTER, LINKEDIN, & SCRIBD.COM

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

Eric Cohen Properties

Eric Cohen

Type:     File folder
Location: E:\
Size:     7.54 GB (8,107,684,922 bytes)
Size on disk: 7.56 GB (8,126,898,464 bytes)
Contains: 1,160 Files, 81 Folders

Created:  Today, January 19, 2017, 18 minutes ago

Attributes: ☐ Read-only (Only applies to files in folder)
            ☑ Hidden         Advanced...

**1209 Files**
. Number

C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\
00000001    1. Case No. 16-cv-4014 CATERBONE v. the United States of America, et.al. AMENDED COMPLAINT December 30, 2016.pdf   19.01.2017    pdf
00000002    2-STAN J. CATERBONE and CONFLICTS WITH THE TRUMP ADMINISTRATION - Monday November 14, 2016.pdf    19.01.2017    pdf
00000003    3-FALSE IMPRISONMENT AND ILLEGAL INTERROGATIONS by U.S. Intelligence Agencies November 12, 2016.pdf    19.01.2017    pdf
00000004    7-Stan J. Caterbone United Nations Human Rights Council of Geneva Switzerland Complaint and Exhibit re U.S. Sponsored Mind Control, Oct 4, 2009.pdf.pdf   19.01.2017    pdf
00000005    9-MEMORANDUM FOR PRESIDENT OBAMA re Leniency for Edward Snowden by 15 FORMER INTELLIGENCE MEMBERS November 28, 2016 with Director Comey Letter December 1, 2016.pdf    19.01.2017    pdf
00000006    14-Invoice to SECRETARY OF DEFENSE ASH CARTER for Victimization of U.S. Sponsored Torture Program December 2, 2016.pdf 19.01.2017    pdf
00000007    16-cv-4014 U.S. District Court  CATERBONE v. United States, et.al., AMENDED COMPLAINT DVD FILE LIST January 18, 2017.pdf  19.01.2017    pdf
00000008    17-Stan J. Caterbone BOOKMARKS and HISTORY January 17, 2017©.pdf    19.01.2017    pdf
00000009    19-Samuel Caterbone Jr Naval Air Gunners School Honors 1943.pdf   19.01.2017    pdf
00000010    21-Naval Air Gunners Training Manual June 1 1943.pdf    19.01.2017    pdf
00000011    22-Samuel P. Caterbone (My Father) Criminal Charges.pdf    19.01.2017    pdf
00000012    26-1975 United States Senate Select Hearings on MKultra.pdf 19.01.2017    pdf
00000013    36-JIM GUERIN, FOUNDER OF ISC, FAREWELL LETTER OF 1989 December 26, 2016.pdf    19.01.2017    pdf
00000014    40-UPDATED STATEMENT OF FACTS re CATERBONE v.  Lancaster City Police Department US District Court Case 08-cv-08982 December 28, 2016.pdf  19.01.2017    pdf
00000015    41-15 FACTS TO SUPPORT THE EVIDENCE OF U.S. SPONSORED MIND CONTROL THRIVING IN LANCASTER, PENNSYLVANIA -  December 29, 2016.pdf    19.01.2017    pdf
00000016    43-Mental Illness Argument with Descriptions of Illnesses and Complete Mental Health Record December 30, 2016.pdf    19.01.2017    pdf
00000017    46-U.S. FEDERAL COURT DOCKET REPORTS AS OF JANUARY 4, 2017.pdf    19.01.2017    pdf
00000018    48-AMICUS FILE - Ft. Lauderdale Airport shooting of Friday January 6, 2017 suspect complained of mind control - by STAN J CATERBONE and Advanced Media Group January 9, 2017©.pdf    19.01.2017    pdf
00000019    52-WHISTLEBLOWERS KAREN STEWART AND STAN CATERBONE – A Candid Discussion of Electronic Harassment Protocols, January 11, 2017.pdf    19.01.2017    pdf
00000020    53-Social Security Application For Benefits April 8, 2009.pdf    19.01.2017    pdf
00000021    54-PRESIDENT OBAMA DEFENDANT EXHIBIT of October 23, 2015 RECONSTRUCTED JANUARY 14, 2017.pdf    19.01.2017    pdf
00000022    55-1987 JOINT VENTURE - Tony Bongiovi, Power Station Studios, and Flatbush Films with Stan J. Caterbone January 15, 2017.pdf  19.01.2017    pdf
00000023    64-LETTER TO U.S. CONGRESSMAN ROBERT WALKER and PLEADING of July 7, 1991 Bookmarked January 17, 2017.pdf    19.01.2017    pdf
00000024    A. AMENDED - 16-cv-2513 PLAINTIFF Stanley J. Caterbone PRELIMINARY INJUNCTION FOR EMERGENCY RELIEF MIDDLE DISTRICT of PENNSYLVANIA on December 23, 2016.pdf    19.01.2017    pdf
00000025    B. Stan J. Caterbone, Pro Se - CASE LAW LIBRARY CONSTRUCTED DECEMBER 23, 2016 FROM FILES.pdf    19.01.2017    pdf
00000026    C. RESEARCH MATERIALS USED - Stan J. Caterbone BOOKMARKS and HISTORY December 23, 2016©.pdf    19.01.2017    pdf
00000027    D. Advanced Media Group ORIGINAL INVOICES and ACCOUNTS RECEIVABLES for November 30, 2016.pdf    19.01.2017    pdf
00000028    E. Docket Number 3576 EDA 2016 ORDER DISMISSED TO DOCKET 3575 EDA 2016 KATLEEN KANE SUPERIOR COURT DOCKET SHEET Friday December 23, 2016.pdf 19.01.2017    pdf
00000029    F. Superior Court of Pennsylvania  Case No. 3575 EDA 2016  REQUEST FOR APPEARANCE re Kathleen Kane Amicus in Support of Motion to DISMISS Charges December 23, 2016.pdf    19.01.2017    pdf
00000030    G. Docket Number 3575 EDA 2016 DOCKET SHEET STAN CATERBONE NEW AMICUS RECORDED ON KATHLEEN KANE APPEAL IN SUPERIOR COURTDecember 29, 2016.pdf   19.01.2017    pdf
00000031    H. 16-cv-2513 EXHIBIT  KATHLEEN KANE WAS RIGHT - Judge Paul K. Allison Letter of May 8, 2007 Filed on December 23, 2016.pdf   19.01.2017    pdf
00000032    I. Case No. 16-2513 Preliminary Injunction Middle District CATERBONE MOTION FOR RECONSIDERATION With EXHIBIT Thursday January 5, 2017.pdf    19.01.2017    pdf

C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\AUDIO FILES\
00000033    1. ALTANA Rooftop Bar June 25, 2016 - Conspiracy to Commit......mp3    19.01.2017    mp3
00000034    2. Appointment with Dr. Brian Sullivan of Abbeyville Family Medicine-LGH re Pain Management of March_0.wma    19.01.2017    wma
00000035    3. Audio Appointment with Psychiatrist Al Shulz in January of 1998 in his Office in York, Pennsylvania.mp3

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

19.01.2

00000036     4. Audio of Call to KENS TV5 re Broadcast of Dr. John Hall March 8, 2010.mp319.01.2017     mp3
00000037     5. Audio of FFCHS Conference Call with Orville re Survey of TI's on Surge of EXTREME PAIN and TERROR on March 11, 2010.mp3   19.01.2017     mp3
00000038     6. AUDIO of Fulton Bank Harassment on EXTREME PAIN and TERROR on March 11, 2010.mp3
        19.01.2017     mp3
00000039     7. Audio Recordings of 1987 - PA SEC-PA Atty Gen-Gamillion Film Studios-Power Station Studios-Sandra Gray Atty.mp3   19.01.2017     mp3
00000040     8. Call to Assistant U.S. Attorney Chrystie Fawcett During Serving of 302 Petition on April 8, 2010.mp3
        19.01.2017     mp3
00000041     9. Conversation and Plea for Help with Pennsylvania Attorney Bodan on October 19, 1987.mp3
        19.01.2017     mp3
00000042     10. Conversation With Attorney David Drubner on July 10, 1987.mp3   19.01.2017     mp3
00000043     11. Conversation With Lancaster Aviation President Chuck Smith re Illegal Reposession of Aircraft on _0.mp3
        19.01.2017     mp3
00000044     12. Dr. John Hall Radio Show of FFCHS Press Conference of April 19, 2010 in Louisville Kentucky.mp3
        19.01.2017     mp3
00000045     13. FFCHS Conference Call re Takeover December 15, 2015.WAV     19.01.2017     wav
00000046     14. Harassment and Malic at NovaCare Rehabilitation for Physical Therapy on April 1, 2010.mp3
        19.01.2017     mp3
00000047     15. Meeting With Attorney Sandra Grey in San Diego on February 24, 1988.mp3     19.01.2017     mp3
00000048     16. Meeting with Howard Eisler, Investigator With The Pennsylvania Securities Commission re ISC of September 29, 1987.mp3   19.01.2017     mp3
00000049     17. Meeting With Pennsylvania Securities Commission Agent Howard Eisler of September 29, 1987.mp3
        19.01.2017     mp3
00000050     18. Message from Liapatt Attorney Julie Cooper re Email March 15, 2010.WAV19.01.2017     wav
00000051     19. Message From Lt. Detective Clark Bearinger re Psychiatric Appointment of April 23, 2010.WAV
        19.01.2017     wav
00000052     20. My Appearence on FFCHS Talkshoe Conference with Orville April 1, 2010 Online Chat.mp3
        19.01.2017     mp3
00000053     21. Phone Conversation With Pennsylvania Securities Commission Agent Howard Eisler on October 17, 1987.mp3   19.01.2017     mp3
00000054     22. Recording of Dale Graff on Coast to Coast re Remote Viewing - Project Stargate - DIA with My Commentary February 17, 2010.mp3     19.01.2017     mp3
00000055     23. Return Call from U.S. Attorney Christie Fawcett on February 22, 2010 9-58AM.mp3     19.01.2017     mp3
00000056     24. Second Conversation With Atty Drubner  & Meeting With Film Studio Gamillion Studios of Hollywood Jul_0.mp3   19.01.2017     mp3
00000057     25. Segments of My Appearence and Interview on FFCHS Talkshoe Conference with Orville April 1, 2010.mp3
        19.01.2017     mp3
00000058     26. Sgt. Busser of Southern Regional Police 302 Fleeing Arrest AUDIO Recording With Commentary of Apr_0.mp3   19.01.2017     mp3
00000059     27. The Jim Guest Show Week 3 with Dr. Hall and Dr. Robertson re Electromagnetic Weapons November 29, 2009.mp3   19.01.2017     mp3
00000060     29. TS-340595 4-01-2010-My Appearence on FFCHS Talkshoe Conference with Orville April 1, 2010 Online Chat.mp3   19.01.2017     mp3
00000061     30. FMG Video St Joseph Hospital George Werner April 1987.avi     19.01.2017     avi
00000062     31. FMG Video II St Joseph Hospital George Werner April 1987.avi     19.01.2017     avi
00000063     32. Julianne McKinney interview by Greg Syzmanski, Gang Stalking and Electronic Torture April 2006.WAV
        19.01.2017     wav
00000064     33. Tour of Sam Caterbone Cleaners 1470 Manhiem Pike, Lancaster, PA  August 11, 2016.mp4
        19.01.2017     mp4
00000065     34. Video of the Movie IN YOUR EYES about 2 People That Are Telepathic Made In 2013, Published June 18, 2016.mp4   19.01.2017     mp4
00000066     35. Mental Telepathy & Electromagnetic Weapons Part 9 Capabilities Profile video-2010-02-06-14-33-28.3gp
        19.01.2017     3gp
00000067     36. Karen Stewert NSA Whistleblower Describing the ATTEMPT TO MURDER Certain TI's Like Me (Stan Caterbone) Using Electromagnetic Weapons May 9, 2016.mp4 19.01.2017     mp4
00000068     37. James Doran, Suspected TI, Breaking and Entering 220 Stone Hill Road on April 7, 2006 by Security Camera.avi   19.01.2017     avi

C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\DOCUMENTS\
00000069     0-LETTER to JAMES COMEY, DIRECTOR of FBI re PRO SE BILLINGS INVOICE Wednesday November 30, 2016.pdf
        19.01.2017     pdf
00000070     01-COINTELPRO - Case Law The Assassination of Fred Hampton 47 Years Later , by Flint Taylor Attorney,

.December 5, 2(  **by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL**

00000071     1-The Surreptitious Reincarnation of COINTELPRO with the COPS Gang-Stalking Program - Lancaster City Police Stregic Plan, August 24, 2016.pdf     19.01.2017     pdf

00000072     2-STAN J. CATERBONE and CONFLICTS WITH THE TRUMP ADMINISTRATION - Monday November 14, 2016.pdf     19.01.2017     pdf

00000073     3-FALSE IMPRISONMENT AND ILLEGAL INTERROGATIONS by U.S. Intelligence Agencies November 12, 2016.pdf     19.01.2017     pdf

00000074     4-Amici Curiae Filed by Stan J. Caterbone 2007 to 2016 - Kathleen Kane - The National Security Agency NSA - Lisa Michelle Lambert - Mehgan Liappatt - May 18, 2016.pdf   19.01.2017     pdf

00000075     5-FEDS PROBE FULTON BANK and 3 other SUBSIDIARY BANKS of FULTON FINANCIAL with STAN J. CATERBONE CIVIL ACTIONS and Mind Control Research of November 7, 2016.pdf 19.01.2017     pdf

00000076     6-Stan J. Caterbone LOCAL, STATE, and FEDERAL COURT DOCKET SHEETS as of November 12, 2016.pdf     19.01.2017     pdf

00000077     7-Stan J. Caterbone United Nations Human Rights Council of Geneva Switzerland Complaint and Exhibit re U.S. Sponsored Mind Control, Oct 4, 2009.pdf.pdf  19.01.2017     pdf

00000078     8-CATERBONE v. the United States of America, et.al., COMPLAINT July 20, 2016 ver 3.0 July 22, 2016.pdf     19.01.2017     pdf

00000079     9-MEMORANDUM FOR PRESIDENT OBAMA re Leniency for Edward Snowden by 15 FORMER INTELLIGENCE MEMBERS November 28, 2016 with Director Comey Letter December 1, 2016.pdf     19.01.2017     pdf

00000080     10-Superior Court Case No. Case No. 1219 MDA 2016 BRIEF IN SUPPORT OF APPEAL AND GRANTING OF INJUNCTION Thursday December 1, 2016.pdf 19.01.2017     pdf

00000081     11-Superior Court Case No. Case No. 1219 MDA 2016 MOTION TO CLARIFY RECORD FROM LOWER COURT December 2, 2016.pdf 19.01.2017     pdf

00000082     12-Superior Court of Pennsylvania  Case No. 3576 EDA 2016  REQUEST FOR APPEARANCE re Kathleen Kane Amicus in Support of Motion to DISMISS November 30, 2016.pdf     19.01.2017     pdf

00000083     13 - Advanced Media Group ORIGINAL INVOICES and ACCOUNTS RECEIVABLES for November 30, 2016 Updated December 1, 2016.pdf     19.01.2017     pdf

00000084     14-Invoice to SECRETARY OF DEFENSE ASH CARTER for Victimization of U.S. Sponsored Torture Program December 2, 2016.pdf 19.01.2017     pdf

00000085     15-LETTER and DOCUMENT to Cappello & Noel, LLP of Santa Barbara, CA Friday November 25, 2016.pdf     19.01.2017     pdf

00000086     16 - Southern Regional Police Incident Reports of 2004 to 2006 at 220 Stone Hill Road May 27 2006.pdf     19.01.2017     pdf

00000087     16-Federal False Claim Act Filing of October 19 2006  4200 AUTHENTIC ORIGINAL DOCUMENTS November 26, 2016.pdf     19.01.2017     pdf

00000088     17-Stan J. Caterbone BOOKMARKS and HISTORY January 17, 2017©.pdf     19.01.2017     pdf

00000089     18-Supreme Court of the United States Case No. 16-8822 COMPLETE FILE re CATERBONE v. Allison Hallet, re Lisa Lambert Habeus November 22, 2016.pdf  19.01.2017     pdf

00000090     19-Samuel Caterbone Jr Naval Air Gunners School Honors 1943.pdf     19.01.2017     pdf

00000091     20-Samuel Caterbone Jr Naval Air Gunners School Certificate 1.pdf     19.01.2017     pdf

00000092     21-Naval Air Gunners Training Manual June 1 1943.pdf     19.01.2017     pdf

00000093     22-Samuel P. Caterbone (My Father) Criminal Charges.pdf     19.01.2017     pdf

00000094     23-Naval Air Technical Training Center Photo Album.pdf     19.01.2017     pdf

00000095     24-Samuel Caterbone Naval Air Gunners Honors 1943.pdf     19.01.2017     pdf

00000096     25-Dismissed Criminal Charges April 6 2007.pdf     19.01.2017     pdf

00000097     26-1975 United States Senate Select Hearings on MKultra 19.01.2017     pdf

00000098     27-ADVANCED MEDIA GROUP - Mark Zuckerberg and his FACEBOOK MIND CONTROL STRATEGIES and KNOWN ATHEIST Tuesday August 30, 2016.pdf 19.01.2017     pdf

00000099     28-Authentic and ORIGINAL Documents of 1987 RESTORED ON DECEMBER 15, 2016.pdf     19.01.2017     pdf

00000100     29-Calhoun Private Criminal Complaint Sept 22 2007.pdf     19.01.2017     pdf

00000101     30-Dave Plummer offers counsel in a crisis 19.01.2017     pdf

00000102     31-David Schuyler Franklin & Marshall - Reunion 2007 Schedule of Events.pdf 19.01.2017     pdf

00000103     32-Electronic Mind Control & Timothy McVeigh jan 3 2008.pdf 19.01.2017     pdf

00000104     33-Email to Paul Cambell re 3179-06 Appeal April 5 2008 CORRUPTION IN THE FLEEING CRIMINAL CASE AND APPEAL June 28, 2016.pdf     19.01.2017     pdf

00000105     34-Exhibit D of Duke Street Samuel Caterbone Criminal File Mar 4, 2009.pdf 19.01.2017     pdf

00000106     35-Letter to Epic Card re Complaint of Bonnie Lee Polygraph Solutions August11, 2015.pdf     19.01.2017     pdf

00000107     36-JIM GUERIN, FOUNDER OF ISC, FAREWELL LETTER OF 1989 December 26, 2016.pdf     19.01.2017     pdf

00000108     37-LETTER to Bishop Nicholas C. Dattilo re PAIN AND SUFFERING of February 19, 1998.pdf     19.01.2017     pdf

00000109     38-STAN J. CATERBONE and ADVANCED MEDIA GROUP LITIGATION VALUATION SUPPORTING DOCUMENTS as of December 27, 2016.pdf     19.01.2017     pdf

00000110     39-UPDATED - EXCLUSIVE Transcripts of Whistleblower Testimonies as Targeted Individuals of U.S. Sponsored Mind Control and Related Lectures, December 27, 2016.pdf     19.01.2017     pdf

00000111     40-UPDATED STATEMENT OF FACTS  re CATERBONE v.  Lancaster City Police Department US District Court Case 08-cv-08982 December 28, 2016.pdf  19.01.2017     pdf

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

.00000112
PENNSYLVANIA - December 29, 2016.pdf    19.01.2017    pdf
00000113    42-CHRISTOPHER PATTERSON Candidate for JUDGESHIP and His 1987 EFFORT FOR MY GUARDIANSHIP Friday December 16, 2016.pdf    19.01.2017    pdf
00000114    43-Mental Illness Argument with Descriptions of Illnesses and Complete Mental Health Record December 30, 2016.pdf    19.01.2017    pdf
00000115    44-SHERYL CROW DOCUMENTS January 2, 2017.pdf  19.01.2017    pdf
00000116    45-POLICE INCIDENT REPORTS OF PHYSICAL ASSAULTS FOR STAN J. CATERBONE 2005 TO 2016 January 6, 2017.pdf    19.01.2017    pdf
00000117    46-U.S. FEDERAL COURT DOCKET REPORTS AS OF JANUARY 4, 2017.pdf    19.01.2017    pdf
00000118    47-Case No. 16-2513 Preliminary Injunction Middle District EXHIBIT re FT. LAUDERDALE SHOOTER AND U.S. SPONSORED MIND CONTROL January 9, 2017.pdf    19.01.2017    pdf
00000119    48-AMICUS FILE - Ft. Lauderdale Airport shooting of Friday January 6, 2017 suspect complained of mind control - by STAN J CATERBONE and Advanced Media Group January 9, 2017©.pdf  19.01.2017    pdf
00000120    49-Blue Lives Matter bill would make crimes against police a hate crime in Pa., advocacy groups push back by State Rep David Zimmerman R-Lancaster County LNP January 10, 2017.pdf    19.01.2017    pdf
00000121    50-TD Ameritrade TRADEKEEPER PROFIT-LOSS FOR 2004 TRADES  and 2017 FULTON STOCKE January 9, 2017.pdf    19.01.2017    pdf
00000122    51-Usage Statistics for www.amgglobalentertainmentgroup.com TOTALS and MONTHLY From May of 2016 to January 2017 - January 10, 2017.pdf  19.01.2017    pdf
00000123    52-WHISTLEBLOWERS KAREN STEWART AND STAN CATERBONE – A Candid Discussion of Electronic Harassment Protocols, January 11, 2017.pdf    19.01.2017    pdf
00000124    53-Social Security Application For Benefits April 8, 2009.pdf    19.01.2017    pdf
00000125    54-PRESIDENT OBAMA DEFENDANT EXHIBIT of October 23, 2015 RECONSTRUCTED JANUARY 14, 2017.pdf
        19.01.2017    pdf
00000126    55-1987 JOINT VENTURE - Tony Bongiovi, Power Station Studios, and Flatbush Films with Stan J. Caterbone January 15, 2017.pdf  19.01.2017    pdf
00000127    56-STAN J. CATERBONE ADVANCED MEDIA GROUP JOINT VENTURE WITH DALE HIGH January 15, 2017.pdf
        19.01.2017    pdf
00000128    57-STAN J. CATERBONE'S Financial Management Group, Ltd., Anti-Trust Litigation File of October 17, 2015.pdf
        19.01.2017    pdf
00000129    58-Institutional Investors Mortgage Banking Business Development of 1987 January 15, 2017.pdf
        19.01.2017    pdf
00000130    59-Pro Financial Group Brochure and Eastern Regional Free Agent Camp by Stan J. Caterbone January 16, 2017.pdf    19.01.2017    pdf
00000131    60-1999 Excelsior Place Business Plan by Stan J. Caterbone January 16, 2017.pdf    19.01.2017    pdf
00000132    61-Stan J. Caterbone AIM MUTUAL FUNDS Consulting From 1999 to 2002 January 16, 2017.pdf
        19.01.2017    pdf
00000133    62-Sam Lombardo and Raolph Mazzochi Charlotte Street Proposal by Advanced Media Group and Stan J. Caterbone January 17, 2017.pdf    19.01.2017    pdf
00000134    63-B2B Consulting From 1999 to 2002 January 16, 2017.pdf  19.01.2017    pdf
00000135    64-LETTER TO U.S. CONGRESSMAN ROBERT WALKER and PLEADING of July 7, 1991 Bookmarked January 17, 2017.pdf    19.01.2017    pdf
00000136    65-AMG LEGAL SYSTEMS PROTOTYPE Mastered on April 16, 1991 at Commadore Inc., January 17, 2017.pdf
        19.01.2017    pdf
00000137    66-Legal Implications of the 1959 Soviet Microwave Bombardment of the U.S Embassy January 17, 2017.pdf
        19.01.2017    pdf
00000138    67-Stan J. Caterbone, Controller of Pflumm Contractors, Inc., 1993 to 1998 January 17, 2017.pdf
        19.01.2017    pdf
00000139    68-THE EXTORTION of 220 Stone Hill Road, Conestoga, PA by COINTELPRO PRGRAMS January 17, 2017.pdf
        19.01.2017    pdf

C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\RECENT FILINGS\
00000140    1. January 3, 2017 CASE FILE-PLAINTIFF Stanley J. Caterbone PRELIMINARY INJUNCTION FOR EMERGENCY RELIEF MIDDLE DISTRICT of PENNSYLVANIA on.pdf    19.01.2017    pdf
00000141    2. January 4, 2017 Case No. 16-2513 Preliminary Injunction Middle District CATERBONE RESONSE and Report and Reccomendation By JUDGE MARTIN CARLSON With EXHIBIT Wednesday.pdf    19.01.2017    pdf
00000142    3. Thursday January 5, 2017 Case No. 16-2513 Preliminary Injunction Middle District CATERBONE MOTION FOR RECONSIDERATION With EXHIBIT  WITH STAMP.pdf    19.01.2017    pdf
00000143    4. Jan 5, 2017Case No. 16-2513 Preliminary Injunction Middle District REPORT AND RECOMMENDATION By JUDGE MARTIN CARLSON January 3, 2017 Mailed Copy.pdf    19.01.2017    pdf
00000144    5. January 9, 2017 STAMPED-Case No. 16-2513 Preliminary Injunction Middle District EXHIBIT re FT. LAUDERDALE SHOOTER AND U.S. SPONSORED MIND CONTROL.pdf    19.01.2017    pdf
00000145    6. January 12, 2017 U.S. Third Circuit 16-3284 MOTION FOR RECONSIDERATION re ORDER In Forma Pauperis DENIED.pdf    19.01.2017    pdf

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL or

.00000146
JUDGE ASHWORTH and 2016-789 for JUDGE REINAKER.pdf   19.01.2017     pdf
00000147     8. JANUARY 13, 2017 Lancaster County Court Case No. 08-CI-13373 re EXHIBIT.pdf   19.01.2017       pdf
00000148     9. Superior Court of Pennsylvania  Case No. 3575 EDA 2016  EXHIBT 16-cv-4014 AMENDED COMPLAINT DVD re
Kathleen Kane Amicus January 18, 2017.pdf   19.01.2017     pdf

C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\U.S. Sponsored Mind Control\
00000149     AlbumArtSmall.jpg   19.01.2017     jpg
00000150     Folder.jpg     19.01.2017     jpg
00000151     Thumbs.db     19.01.2017     db


C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\U.S. Sponsored Mind Control\Coast to Coast\
00000152     About - Coast to Coast AM Radio Show Biography.pdf   19.01.2017     pdf
00000153     Advanced Media Groups File on Dr. John Hall, A New Breed - Satellite Terrorism in America, on Coast to Coast
AM Monday February 8, 2010.pdf     19.01.2017     pdf
00000154     AM-FM-PB Radio with WHAN for Coast to Coast AM on July 12, 2009 Important.pdf   19.01.2017     pdf
00000155     Artificial Intelligence Coast to Coast August 30, 2009.xps     19.01.2017     xps
00000156     Call to Assistant U.S. Attorney Chrystie Fawcett During Serving of 302 Petition on April 8, 2010.mp3
     19.01.2017     mp3
00000157     Call to Set Up New Account With PP&L Electric to Restore Electric on April 26, 2010.mp3       19.01.2017
     mp3
00000158     Coast to Coast - Bart Kosko Aug 30 2009 - Hour 1.mp3       19.01.2017     mp3
00000159     Coast to Coast - Bart Kosko Aug 30 2009 - Hour 2.mp3       19.01.2017     mp3
00000160     Coast to Coast - Bart Kosko Aug 30 2009 - Hour 3.mp3       19.01.2017     mp3
00000161     Coast to Coast - Bart KoskoAug 30 2009 - Hour 4.mp3  19.01.2017     mp3
00000162     Coast to Coast - Bush Family Secrets Russ Baker Dec 05 2009 - Hour 2.mp3   19.01.2017     mp3
00000163     Coast to Coast - Bush Family Secrets Russ Baker Dec 05 2009 - Hour 3.mp3   19.01.2017     mp3
00000164     Coast to Coast - Bush Family Secrets Russ Baker Dec 05 2009 - Hour 4.mp3   19.01.2017     mp3
00000165     Coast to Coast - Bush Family Secrets Russ Baker Dec 05 2009 -.pdf   19.01.2017     pdf
00000166     Coast to Coast - Craig B. Hulet Iran etc.,  Nov 03 2009 - Hour 2.mp3  19.01.2017     mp3
00000167     Coast to Coast - Craig B. Hulet Iran etc.,  Nov 03 2009 - Hour 3.mp3  19.01.2017     mp3
00000168     Coast to Coast - Craig B. Hulet Iran etc.,  Nov 03 2009 - Hour 4.mp3  19.01.2017     mp3
00000169     Coast to Coast - Dr. Nick Begich DARPA and Telepathy Jun 03 2009 - Hour 2.mp3       19.01.2017     mp3
00000170     Coast to Coast - Dr. Nick Begich DARPA and Telepathy Jun 03 2009 - Hour 3.mp3       19.01.2017     mp3
00000171     Coast to Coast - Dr. Nick Begich DARPA and Telepathy Jun 03 2009 - Hour 4.mp3       19.01.2017     mp3
00000172     Coast to Coast - Dr. Nick Begich HAARP, Mind Control, and ESP Apr 06 2010 - Hour 2.mp3       19.01.2017
     mp3
00000173     Coast to Coast - Dr. Nick Begich HAARP, Mind Control, and ESP Apr 06 2010 - Hour 3.mp3       19.01.2017
     mp3
00000174     Coast to Coast - Dr. Nick Begich HAARP, Mind Control, and ESP Apr 06 2010 - Hour 4.mp3       19.01.2017
     mp3
00000175     Coast to Coast - Dr. Nick Begich HAARP, Mind Control, and ESP Apr 06 2010.pdf       19.01.2017     pdf
00000176     Coast to Coast - Freemasons Lost Symbo Sep 22 2009 - Hour 1.mp3   19.01.2017     mp3
00000177     Coast to Coast - Freemasons Lost Symbo Sep 22 2009 - Hour 2.mp3   19.01.2017     mp3
00000178     Coast to Coast - Freemasons Lost Symbol Sep 22 2009 - Hour 3.mp3  19.01.2017     mp3
00000179     Coast to Coast - Gary S. Bechum re Psychic Spies and the DIA November 6, 2009 Hour-3.mp3
     19.01.2017     mp3
00000180     Coast to Coast - Inside the Bermuda Triangle Dec 06 2009 - Hour 3.mp3       19.01.2017     mp3
00000181     Coast to Coast - Inside the Bermuda Triangle Dec 06 2009 - Hour 4.mp3       19.01.2017     mp3
00000182     Coast to Coast - Jim Channon Military Psychic Men Stare at Goats Oct 25 2009 - Hour 2.mp3  19.01.2017
     mp3
00000183     Coast to Coast - Jim Channon Military Psychic Men Stare at Goats Oct 25 2009 - Hour 3.mp3  19.01.2017
     mp3
00000184     Coast to Coast - Jim Channon Military Psychic Men Stare at Goats Oct 25 2009 - Hour 4.mp3  19.01.2017
     mp3
00000185     Coast to Coast - Lynne McTaggart Sep 01 2009 - Hour 1.mp3  19.01.2017     mp3
00000186     Coast to Coast - Lynne McTaggart Sep 01 2009 - Hour 2.mp3  19.01.2017     mp3
00000187     Coast to Coast - Lynne McTaggart Sep 01 2009 - Hour 3.mp3  19.01.2017     mp3
00000188     Coast to Coast - Lynne McTaggart Sep 01 2009 - Hour 4.mp3  19.01.2017     mp3
00000189     Coast to Coast - Penney Peirce Intuition and Frequencies Dec 03 2009 - Hour 1.mp3  19.01.2017     mp3
00000190     Coast to Coast - Penney Peirce Intuition and Frequencies Dec 03 2009 - Hour 2.mp3  19.01.2017     mp3
00000191     Coast to Coast - Penney Peirce Intuition and Frequencies December 3, 2006.pdf     19.01.2017     pdf
00000192     Coast to Coast - Russell Targ Jul 08 2009 - Hour 2.mp3       19.01.2017     mp3
00000193     Coast to Coast - Russell Targ Jul 08 2009 - Hour 3.mp3       19.01.2017     mp3
00000194     Coast to Coast - Sep 03 2009 - Dr. Laurie Nadel  Hour 1.mp3  19.01.2017     mp3

.00000195                                                **by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL**
00000196        Coast to Coast - Sep 03 2009 -Dr. Laurie Nadel Hour 3.mp3   19.01.2017      mp3
00000197        Coast to Coast - Sep 03 2009 -Joshua P. Warren  Hour 4.mp3 19.01.2017      mp3
00000198        Coast to Coast AM - Military Technology & War Scenarios December 29, 2009 - Hour 2.mp3   19.01.2017
        mp3
00000199        Coast to Coast AM - Military Technology & War Scenarios December 29, 2009- Hour 3.mp3      19.01.2017
        mp3
00000200        Coast to Coast AM - Military Technology & War Scenarios December 29, 2009- Hour 4.mp3      19.01.2017
        mp3
00000201        Coast to Coast AM - Military Technology & War Scenarios December 29, 2009.pdf     19.01.2017       pdf
00000202        Coast to Coast AM - Remote Viewing Updates Show January 4, 2010.pdf        19.01.2017       pdf
00000203        Coast to Coast AM - Remote Viewing Updates Show With Ed Dames January 4, 2010 - Hour 1.mp3
        19.01.2017      mp3
00000204        Coast to Coast AM - Remote Viewing Updates Show With Ed Dames January 4, 2010 - Hour 2.mp3
        19.01.2017      mp3
00000205        Coast to Coast AM - Remote Viewing Updates Show With Ed Dames January 4, 2010 - Hour 3.mp3
        19.01.2017      mp3
00000206        Coast to Coast AM - Remote Viewing Updates Show With Ed Dames January 4, 2010 - Hour 4.mp3
        19.01.2017      mp3
00000207        Coast to Coast AM - The Antidepressant Myth January 23, 2010.pdf     19.01.2017      pdf
00000208        Coast to Coast AM Dr. Nick Begich June 3, 2009.pdf       19.01.2017      pdf
00000209        Coast to Coast AM Electronic Harassment - Show with Dr. John Hall Feb 08 2010 - Hour 1.mp3
        19.01.2017      mp3
00000210        Coast to Coast AM Electronic Harassment - Show with Dr. John Hall Feb 08 2010 - Hour 2.mp3
        19.01.2017      mp3
00000211        Coast to Coast AM Electronic Harassment - Show with Dr. John Hall Feb 08 2010 - Hour 3.mp3
        19.01.2017      mp3
00000212        Coast to Coast AM Electronic Harassment - Show with Dr. John Hall Feb 08 2010 - Hour 4.mp3
        19.01.2017      mp3
00000213        Coast to Coast AM Electronic Harassment - Show with Dr. John Hall February 9, 2010.pdf      19.01.2017       pdf
00000214        Coast to Coast AM Electronic Harassment - Show with Dr. John Hall on Monday, February 8, 2010 Important.pdf
        19.01.2017      pdf
00000215        Coast to Coast AM Electronic Harassment - Show with Dr. John Hall on Monday, February 8, 2010.pdf
        19.01.2017      pdf
00000216        Coast to Coast AM Intuition & Frequencies December 3, 2009.pdf        19.01.2017       pdf
00000217        Coast to Coast AM Malinda Leslie ET Abductions & Milatary Covert Ops Dad January 21, 2010 Hour 1.mp3
        19.01.2017      mp3
00000218        Coast to Coast AM Malinda Leslie ET Abductions & Milatary Covert Ops Dad January 21, 2010 Hour 2.mp3
        19.01.2017      mp3
00000219        Coast to Coast AM Malinda Leslie ET Abductions & Milatary Covert Ops Dad January 21, 2010 Hour 3.mp3
        19.01.2017      mp3
00000220        Coast to Coast AM Malinda Leslie ET Abductions & Milatary Covert Ops Dad January 21, 2010 Hour 4.mp3
        19.01.2017      mp3
00000221        Coast to Coast AM Malinda Leslie ET Abductions & Milatary Covert Ops Dad January 21, 2010.pdf
        19.01.2017      pdf
00000222        Coast to Coast AM with George Noory and David Wilcock October 6, 2009.pdf 19.01.2017      pdf
00000223        Coast to Coast AM with George Noory Schedule for February 8, 2010.pdf       19.01.2017       pdf
00000224        Coast to Coast AM with Mind and Evolution Show September 15, 2009.pdf      19.01.2017       pdf
00000225        Coast to Coast Dan Browns Lost Symbols 1st Hour September 23, 2009.pdf       19.01.2017       pdf
00000226        Coast to Coast -Dr. Nick Begich DARPA and Telepathy  Jun 03 2009 - Hour 1.mp3        19.01.2017       mp3
00000227        Coast to Coast Global Government & Planet X - Dec 14 2009 - Hour 1.mp3      19.01.2017      mp3
00000228        Coast to Coast Global Government & Planet X - Dec 14 2009 - Hour 2.mp3      19.01.2017      mp3
00000229        Coast to Coast Global Government & Planet X - Dec 14 2009 - Hour 3.mp3      19.01.2017      mp3
00000230        Coast to Coast Inside the Bermuda Triangle - Dec 06 2009 - Hour 2.mp3        19.01.2017      mp3
00000231        Coast to Coast -Penney Peirce Intuition and Frequencies Dec 03 2009 - Hour 3.mp3    19.01.2017      mp3
00000232        Coast to Coast Psi Research and Telepaty February 4, 2008.xps       19.01.2017      xps
00000233        Coast to Coast re DARPA with Michael Belfiore  - Nov 08 2009 - Hour 3.mp3      19.01.2017      mp3
00000234        Coast to Coast re DARPA with Michael Belfiore  - Nov 08 2009 - Hour 4.mp3   19.01.2017      mp3
00000235        Coast to Coast re DARPA with Michael Belfiore - Nov 08 2009 - Hour 2.mp3     19.01.2017      mp3
00000236        Coast to Coast re Mind Control and the New World Order - Feb 04 2010 - Hour 2.mp3 19.01.2017      mp3
00000237        Coast to Coast re Mind Control and the New World Order - Feb 04 2010 - Hour 3.mp3 19.01.2017      mp3
00000238        Coast to Coast re Mind Control and the New World Order - Feb 04 2010 - Hour 4.mp3 19.01.2017      mp3
00000239        Coast to Coast Russell Targ - Jul 08 2009 - Hour 1.mp3        19.01.2017      mp3
00000240        Coast to Coast Russell Targ  July 8, 2009.xps  19.01.2017      xps
00000241        Coast To Coast Tickets - Order Confirmed.pdf  19.01.2017      pdf

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

.00000242
00000243        Connick Urges Feds To Rebuild Gulf Coast.pdf  19.01.2017      pdf
00000244        DARPA Project Pegasus Time Travel - Coast to Coast AM November 11, 2009 Hour 1.mp3       19.01.2017
        mp3
00000245        DARPA Project Pegasus Time Travel - Coast to Coast AM November 11, 2009 Hour 2.mp3       19.01.2017
        mp3
00000246        DARPA Project Pegasus Time Travel - Coast to Coast AM November 11, 2009 Hour 3.mp3       19.01.2017
        mp3
00000247        DARPA Project Pegasus Time Travel - Coast to Coast AM November 11, 2009 Hour 4.mp3       19.01.2017
        mp3
00000248        DARPA Project Pegasus Time Travel - Coast to Coast AM November 11, 2009.pdf       19.01.2017      pdf
00000249        Dr. Hall and Jim Robertson on Jim Guest Show of November 22, 2009.mp3    19.01.2017      mp3
00000250        Dr. John Hall Radio Show of FFCHS Press Conference of April 19, 2010 in Louisville Kentucky.mp3
        19.01.2017      mp3
00000251        Dr. Nick Begich Coast to Coast AM Telepathy Technology & DARPA June 3, 2009.pdf    19.01.2017      pdf
00000252        Dr. Nick Begich DARP and Telepathy June 3, 2009.xps 19.01.2017      xps
00000253        Email from Dr. John Hall re Electromagnetic Weapon Attacks and Coast to Coast AM Broadcast, February 12,
2010.pdf        19.01.2017      pdf
00000254        Email to All Contacts re Dr. John Hall on Coast to Coast with Ed Dames and Russell Targ of February 8, 2010.pdf
        19.01.2017      pdf
00000255        Global Government & Planet X Coast to Coast December 14, 2009.pdf 19.01.2017      pdf
00000256        Gmail - FFCHS Press Conference for Louisville KY and Russell Targ on Coast to Coast March 4, 2010.pdf
        19.01.2017      pdf
00000257        Inside the Bermuda Triangle Coast to Coast AM December 6, 2009.pdf       19.01.2017      pdf
00000258        Jim Guest Show of Mind Control November 15, 2009.mp3       19.01.2017      mp3
00000259        Laura Ingle on Bill O'Reilly re Computer Hacking Case of Sara Palin and Criminals Convictions April 27,
2010.mp3        19.01.2017      mp3
00000260        LGH Pain Assault Retaliation for Recording Russell Targ, Remote Viewer on Coast to Coast on July 8, 2009
Authored on February 6, 2010.pdf       19.01.2017      pdf
00000261        Lost Symbols of US Capitol by William Henry Coast to Coast September 22, 2009.pdf 19.01.2017      pdf
00000262        Memo and Call to My Brother Steve re Fulton Safety Deposit Box and Motives of April 6, 2010.mp3
        19.01.2017      mp3
00000263        Part 2-Call to Set Up New Account With PP&L Electric to Restore Electric on April 26, 2010.mp3
        19.01.2017      mp3
00000264        PDF File - Remote Viewing & ESP - Russell Targ on Coast to Coast March 2, 2010.pdf 19.01.2017      pdf
00000265        Power of Intention With Lynn Taggert Coast to Coast Sept 2, 2009.xps 19.01.2017      xps
00000266        Predictions on Coast to Coast AM with Art Bell's New Years Predictions show of December 30, 2009.pdf
        19.01.2017      pdf
00000267        Prophetic Dreams & ET Disclosure October 6, 2009.pdf       19.01.2017      pdf
00000268        Psi Dreams Coast to Coast AM with Dale Graff of DIA re Remote Viewing and PSI Exploration February 17,
2010.pdf        19.01.2017      pdf
00000269        Remote Viewing Program on Coast to Coast with Writer and physicist Russell Targ July 8, 2009 Important.pdf
        19.01.2017      pdf
00000270        Richard Dolan - 12 Government Documents re UFO Taken Seriously Coast to Coast February 2, 2010.pdf
        19.01.2017      pdf
00000271        Secrets of Math - Shows - Coast to Coast AM September 12, 2009.pdf 19.01.2017      pdf
00000272        Stan J. Caterbone's Executive Summary and Biography.pdf    19.01.2017      pdf
00000273        The Jim Guest Show Week 3 with Dr. Hall and Dr. Robertson re Electromagnetic Weapons November 29,
2009.mp3        19.01.2017      mp3
00000274        The Jim Guest Show Week 4 with Dr. Hall and Dr. Robertson re Electromagnetic Weapons December 6,
2009.mp3        19.01.2017      mp3


C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\U.S. Sponsored Mind Control\Documents\
00000275        - Nick Begich on Sovereign Mind February 18, 2010.pdf      19.01.2017      pdf
00000276        [print version] Yahoo hires DARPA director to head research .pdf       19.01.2017      pdf
00000277        1HAD LANCASTER COUNTY LOST IT updated jun 3 2006 format 7.pdf 19.01.2017      pdf
00000278        2 differing views of Obama at F&M chat January 22, 2010.pdf 19.01.2017      pdf
00000279        2nd DOCUMENTED SURGE AND ELECTROMAGNETIC ATTACK IN TWO DAYS February 19, 2010.pdf
        19.01.2017      pdf
00000280        5Letter to the Dr Phil Show September 18, 2008 Important.pdf       19.01.2017      pdf
00000281        6Coordinate Remote Viewing Theory.pdf      19.01.2017      pdf
00000282        15Coordinate Remote Viewing Glossary.pdf   19.01.2017      pdf
00000283        16Defense Intelligence Manual Brief on Remote Viewing.pdf  19.01.2017      pdf
00000284        33 Conspiracy Theories That Turned Out To Be True, What Every Person Should Know January 3, 2010.pdf
        19.01.2017      pdf

**by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL**

| | | | |
|---|---|---|---|
| 00000285 | | | |
| 00000286 | 470px-Admiral_Bobby_Ray_Inman,_official_CIA_photo,_1983.JPEG | 19.01.2017 | jpeg |
| 00000287 | 1248 Dawn Sutton Doc_ DEED 5721277 (3 pages) February 12, 2010.pdf | 19.01.2017 | pdf |
| 00000288 | 1975 United States Senate Select Hearings on MKultra.pdf | 19.01.2017 | pdf |
| 00000289 | 2008 Yearly Box Office Results Mama Mia $650 Million 26 Percent Domestic January 13, 2010.pdf |
| | 19.01.2017 | pdf |
| 00000290 | 3179-2006 Sentencing Transcript of October 24, 2007 Important.pdf | 19.01.2017 | pdf |
| 00000291 | 26201347-Photographs-Haiti-Earthquake-2010.pdf | 19.01.2017 | pdf |
| 00000292 | A 360 spin into prison Lancaster County Initiative for Drug Dealers January 17, 2010.pdf | 19.01.2017 | pdf |
| 00000293 | A journey into darkness and light Consultant Laura Schanz January 24, 2010.pdf | 19.01.2017 | pdf |
| 00000294 | A New Breed - Satellite Terrorism In Amercia by Dr. John Hall April of 2009 With Coast to Coast Interview.pdf |
| | 19.01.2017 | pdf |
| 00000295 | A New Breed - Satellite Terrorism In Amercia by Dr. John Hall April of 2009.pdf | 19.01.2017 | pdf |
| 00000296 | A New Breed - Satellite Terrorism In Amercia by Dr. John Hall Book Cover.pdf | 19.01.2017 | pdf |
| 00000297 | A NEW BREED - SATELLITE TERRORISM IN AMERICA by Dr. John Hall April of 2009 Important.pdf |
| | 19.01.2017 | pdf |
| 00000298 | A NEW BREED - SATELLITE TERRORISM IN AMERICA by Dr. John Hall April of 2009.pdf | 19.01.2017 | pdf |
| 00000299 | A real dogfight for DA - Craig Stedman Will Go Down January 10, 2010.pdf | 19.01.2017 | pdf |
| 00000300 | A Study In Mind Invasive Technology & The Government October 18 2007.pdf | 19.01.2017 | pdf |
| 00000301 | A Study In Mind Invasive Technology & The Government October.pdf | 19.01.2017 | pdf |
| 00000302 | A Study of  Mind Invasive Technology & the Government Oct 31.doc | 19.01.2017 | doc |
| 00000303 | A Study of  Mind Invasive Technology & the Government Oct 31.doc | 19.01.2017 | pdf |
| 00000304 | A Timeline of CIA Atrocities March 11, 2009 Important.pdf | 19.01.2017 | pdf |
| 00000305 | Abby Pflumm with a Gun.pdf | 19.01.2017 | pdf |
| 00000306 | About Jesselyn Radack.pdf | 19.01.2017 | pdf |
| 00000307 | Acatemy.PDF | 19.01.2017 | pdf |
| 00000308 | ACLU v. NSA_ The Challenge of the U.S. Government Spying on Americans January 1, 2010.pdf |
| | 19.01.2017 | pdf |
| 00000309 | Advanced Media Group & Ben Bamford of High Real Estate Group re The Crossings at Conestoga Shopping |
| Center March 29, 2006.pdf | 19.01.2017 | pdf |
| 00000310 | ADVANCED MEDIA GROUP 8 Year Investment in Downtown Lancaster Oct 10 2007 Saved January 9, 2010.pdf |
| | 19.01.2017 | pdf |
| 00000311 | ADVANCED MEDIA GROUP 8 Year Investment in Downtown Lancaster Oct 10 2007 Saved January 9, 2010-2.pdf |
| | 19.01.2017 | pdf |
| 00000312 | ADVANCED MEDIA GROUP BLOG STATS as of February 1, 2010.pdf | 19.01.2017 | pdf |
| 00000313 | Advanced Media Group Downtown Lancaster Action Plan January 9, 2010.pdf | 19.01.2017 | pdf |
| 00000314 | Advanced Media Group Research Blog 1st Post November 13 2007.doc | 19.01.2017 | doc |
| 00000315 | ADVANCED MEDIA GROUP RESEARCH BLOG STATS as of February 1, 2010.pdf | 19.01.2017 | pdf |
| 00000316 | Advanced Media Group Scribd Stats for January 2010 February 1, 2010.pdf | 19.01.2017 | pdf |
| 00000317 | Advanced Media Group Website Statistics MONTHLY as of January 31, 2010.pdf | 19.01.2017 | pdf |
| 00000318 | Advanced Media Group You Tube Statistics for January 2010 February 1, 2010.pdf | 19.01.2017 | pdf |
| 00000319 | Advanced Media Press Release Organized Stalking and Directed Energy Devices and Weapons Bill  May 20, |
| 2009.pdf | 19.01.2017 | pdf |
| 00000320 | All Time Box Office Records by Record Holder as of January 13, 2010.pdf | 19.01.2017 | pdf |
| 00000321 | All Time Box Office Records on January 13, 2010.pdf | 19.01.2017 | pdf |
| 00000322 | Alley Kat & Brett Stabley Emails 2005-2007 dec 6 2007.pdf | 19.01.2017 | pdf |
| 00000323 | Amazon Book List re Community Stalking and Videos by Felix on February 4, 2010.pdf | 19.01.2017 | pdf |
| 00000324 | American Society for Psychical Research.PDF | 19.01.2017 | pdf |
| 00000325 | American Taliban Whistleblower joins CIA Tapegate Furor dec .PDF | 19.01.2017 | pdf |
| 00000326 | AM-FM-PB Radio with WHAN for Coast to Coast AM on July 12, 2009 Important.pdf | 19.01.2017 | pdf |
| 00000327 | Apple Sees New Money in Old Media with the Tablet January 22, 2010.pdf | 19.01.2017 | pdf |
| 00000328 | Application for Writ of Habeus Corpus to US District Court May 16, 2009.odt | 19.01.2017 | odt |
| 00000329 | Are they that sick Did U.S. weather weapon destroy Haiti January 30, 2010.pdf | 19.01.2017 | pdf |
| 00000330 | Aruba suspends search of Skeleton Remains of Natalie Holloway from Lead from Lancaster County March 25, |
| 2010.pdf | 19.01.2017 | pdf |
| 00000331 | August 11 Patty Wilson Email Sept 24 2007.pdf | 19.01.2017 | pdf |
| 00000332 | Authority must reinstate deed restrictions (Jim Warner Executive Director) and PALE January 1, 2010.pdf |
| | 19.01.2017 | pdf |
| 00000333 | Babylon X - Sheryl Crow Nude January 27, 2010.pdf | 19.01.2017 | pdf |
| 00000334 | Bedford County PA Sex Slaves and MK-Ultra & RICO April 5, 2009.pdf | 19.01.2017 | pdf |
| 00000335 | Ben Bamford wants a government of the people in Lancaster Township January 9, 2010.pdf | 19.01.2017 | pdf |
| 00000336 | Benjamin Franklin faced off with area farmers Important.pdf | 19.01.2017 | pdf |
| 00000337 | Best Psychic Mediums August 15 2007.PDF | 19.01.2017 | pdf |
| 00000338 | Beyond Space and Time by Martin Ebron 1967.pdf | 19.01.2017 | pdf |
| 00000339 | Bible Belt - Wikipedia Lancaster County Part of It.pdf | 19.01.2017 | pdf |

. 00000340                          **by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL**
00000341       Big Brother and DARPA on Book Records.doc   19.01.2017       doc
00000342       Big Brother DARPAs Control Freak Technology Dec 12 2007.doc       19.01.2017       doc
00000343       Big Brother DARPAs Control Freak Technology Dec 12 2007.pdf       19.01.2017       pdf
00000344       BillOReilly Premium Membership Reciept February 26, 2010.pdf       19.01.2017       pdf
00000345       Birth of the Modern Writ of Habeus Corpus.pdf 19.01.2017       pdf
00000346       bookmarks February 6, 2010.html       19.01.2017       html
00000347       Brain wave technology could change lives CNBC Important.pdf19.01.2017       pdf
00000348       Break the CIA in Two 1963 Editorial by President Harry Truman.pdf       19.01.2017       pdf
00000349       Brett Stabley - Sheryl Crow - Dave Pflum - Mental Torture and Electromagnetic Weapon Attacks on Stan
Caterbone January 9, 2010.pdf 19.01.2017       pdf
00000350       Bush Lawyers Discussed  Fate of CIA Tapes Dec 20 2007.PDF 19.01.2017       pdf
00000351       Bush Top Lawyers Authored Memos Purporting to Authorize Torture January 11, 2010.pdf       19.01.2017       pdf
00000352       Call to Senate Judiciary Committee re Mind Control October 2, 2009.WAV       19.01.2017       wav
00000353       Captain of My Ship Remote Viewing Excerpt.pdf       19.01.2017       pdf
00000354       CATERBONE v. Lancaster County Sheriff Dept. How It All Started - Sheriff Bergman 2005 Email Exchange May
6, 2005 Important.pdf 19.01.2017       pdf
00000355       Chapter 11 05-23059 Amended Recievables May 11, 2009 State Farm Claim.pdf       19.01.2017       pdf
00000356       Chapter 11 05-23059 Motion to File Reorganization Plan January 11, 2010.pdf       19.01.2017       pdf
00000357       Chapter 11 05-23059 Reorganization Plan January 11, 2010.pdf       19.01.2017       pdf
00000358       Chapter 11 05-23059 Reorganization Plan Table of Contents January 11, 2010.pdf       19.01.2017       pdf
00000359       Cheney's `Spoon-Benders' PSYOP ESP Telepathy Jeffrey Steinberg 2005.odt   19.01.2017       odt
00000360       Cheney's `Spoon-Benders' PSYOP ESP Telepathy Jeffrey Steinberg 2005.pdf   19.01.2017       pdf
00000361       Chloroform Toxicological Profile Book I Ordered from the CDC in 2006.pdf       19.01.2017       pdf
00000362       Churches react to Fox News Host Glen Beck - Fr. Goodman of St. Mary's March 18, 2010.pdf  19.01.2017       pdf
00000363       CIA Documents Telepathy 2002.pdf       19.01.2017       pdf
00000364       CIA erased interrogation tapes.PDF       19.01.2017       pdf
00000365       CIA Tape Furor Echoes Watergate.doc 19.01.2017       doc
00000366       CIA Torture Investigations - EIT Program - SERE and U.S. Sponsored Mind Control by Stan Caterbone October
2, 2009 Important.pdf 19.01.2017       pdf
00000367       CIA Torture Investigations - EIT Program - SERE and U.S. Sponsored Mind Control by Stan Caterbone October
2, 2009.pdf       19.01.2017       pdf
00000368       cia-brainwashing.pdf   19.01.2017       pdf
00000369       Coast to Coast AM - Remote Viewing Updates Show January 4, 2010.pdf       19.01.2017       pdf
00000370       Coast to Coast AM - The Antidepressant Myth January 23, 2010.pdf  19.01.2017       pdf
00000371       Coast to Coast AM Electronic Harassment - Show with Dr. John Hall on Monday, February 8, 2010 Important.pdf
       19.01.2017       pdf
00000372       Coast to Coast AM Electronic Harassment - Show with Dr. John Hall on Monday, February 8, 2010.pdf
       19.01.2017       pdf
00000373       Coast to Coast AM with George Noory Schedule for February 8, 2010.pdf       19.01.2017       pdf
00000374       Complaint re Psychiatric Abuses From Citizens Commission For Human Rights CCHR September 25, 2009
Important.pdf 19.01.2017
00000375       Complaint to Lancaster City Police Officer's Association April 29, 2009.odt       19.01.2017       odt
00000376       Congressman Robert Walker Pleading July 7 1991 Important.pdf       19.01.2017       pdf
00000377       Constantine Report on Remote Viewing Very Important.pdf   19.01.2017       pdf
00000378       Corbett campaigns here for new 'firsts' January 9, 2010.pdf   19.01.2017       pdf
00000379       Counterterrorism In Shambles; Why January 6, 2010.pdf   19.01.2017       pdf
00000380       Creating Fabricated Audio Recordings and Videos Psyops Project Article by the Washington Post.pdf
       19.01.2017       pdf
00000381       Dangerous Crossroads- U.S. Moves Missiles And Troops To Russian Border January 25, 2010.pdf
       19.01.2017       pdf
00000382       DARPA & The Thought Police.pdf       19.01.2017       pdf
00000383       DARPA Developing Sleep Agent Orexin A.doc   19.01.2017       doc
00000384       DARPA Developing Sleep Agent Orexin A.pdf   19.01.2017       pdf
00000385       DARPA email of Feb 26 2007.pdf       19.01.2017       pdf
00000386       DARPA goal Psychic Doctors.pdf       19.01.2017       pdf
00000387       DARPA Human Interface Program.doc   19.01.2017       doc
00000388       DARPA Human Interface Program.pdf   19.01.2017       pdf
00000389       DARPA Interview Nov 18 2006.PDF       19.01.2017       pdf
00000390       DARPA is it time for a REAL PDA.doc   19.01.2017       doc
00000391       DARPA is it time for a REAL PDA.pdf   19.01.2017       pdf
00000392       DARPA Mission And Projects.pdf       19.01.2017       pdf
00000393       DARPA Predictive Simulation.PDF       19.01.2017       pdf
00000394       darpa-r-zook-judge-james-cullen-psychiatrist-jerome-gottlieb-sept-5-2007.pdf       19.01.2017       pdf
00000395       DARPA's Propoganda Covering Up New Project XY.jpg 19.01.2017       jpg

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

00000396
00000397    Dave Plummer offers counsel in a crisis Important.pdf 19.01.2017    pdf
00000398    Dear Dr. Franklin, I've sad news to impart January 23, 2010.pdf    19.01.2017    pdf
00000399    Death in Camp Delta Report by Seton Hall Policy Research re MK ULTRA Dick Cheney December 9, 2009.pdf
    19.01.2017    pdf
00000400    December 18, 2009 Letter to the Editor re Social Engineering and Destruction of our Civil Liberties and
Freedoms.pdf   19.01.2017    pdf
00000401    Defense Intelligence Manual & ABC News Nightline on Remote Viewing May 6, 2010.pdf    19.01.2017    pdf
00000402    Dereck Dipaolo the Freak What are the Dipaolo's-Pflumm's-Hobday's Guilty Of - January 11, 2010.pdf
    19.01.2017    pdf
00000403    DIA Interrogation of July 27, 2005(4).pdf    19.01.2017    pdf
00000404    Dimm Family Stalkers Ray Dimm Lancaster City Cop (Pig) January 12, 2010.pdf    19.01.2017    pdf
00000405    Directed Energy Weapons Aimed At American Targets Conference in April of 2010 by the Human Rights
Examinar February 5, 2010.pdf19.01.2017    pdf
00000406    Disclaimers on the Finding-of-Facts (Incident Reports) Web-page January 27, 2010 Important.pdf
    19.01.2017    pdf
00000407    Disclaimers on the Finding-of-Facts (Incident Reports) Web-page January 27, 2010.pdf    19.01.2017    pdf
00000408    Dispute over direction, control of PAM leads 9 trustees to resign February 17, 2010.pdf    19.01.2017    pdf
00000409    Do Some Pets Not Know They Are Pets mental telepathy.PDF    19.01.2017    pdf
00000410    Documentation of Weekend Torture and Pain Surge by Lancaster County March 5 to March 7, 2010 New.pdf
    19.01.2017    pdf
00000411    Documents of Negotiations for Mediation at the Lancaster Mediation Center.pdf    19.01.2017    pdf
00000412    Dossier Iraqgate 2003.pdf    19.01.2017    pdf
00000413    Dr Ross & The CIA Mind Control Experiments July 17 2007.doc    19.01.2017    doc
00000414    Dr Ross & The CIA Mind Control Experiments July 17 2007.PDF    19.01.2017    pdf
00000415    Dr. John Hall Handout February 8, 2010.pdf    19.01.2017    pdf
00000416    Dr. John Hall Interview Replayed Thurday Night February 18, 2010 on FFCHS Chat Forum Talkshoe.pdf
    19.01.2017    pdf
00000417    Dr. John Hall Radio Show of FFCHS Press Conference of April 19, 2010 in Louisville Kentucky.mp3
    19.01.2017    mp3
00000418    Dr. John Hall's Book Review by Stan J. Caterbone February 20, 2010.pdf    19.01.2017    pdf
00000419    Duke Street Business Center 08-13373 Preacipe to File Exhibit A-49 Audio CD-ROM December 8, 2009
Important.pdf 19.01.2017    pdf
00000420    Duke Street Business Center 08-13373 Preacipe to File Exhibit A-55 February 5, 2010 Important.pdf
    19.01.2017    pdf
00000421    Duke Street Business Center 08-13373 Preacipe to File Exhibit A-55 February 5, 2010.pdf    19.01.2017    pdf
00000422    Duke Street Business Center Movie Research Nov 14 2007.pdf19.01.2017    pdf
00000423    Duke Street CI-08-13373 Exhibit A-33 re Russell Targ, Remote Viewer September  3, 2009 Important.pdf
    19.01.2017    pdf
00000424    Dynamics of Bioenergetics of OBE Sex - Telepathic Sex January 27, 2009.pdf 19.01.2017    pdf
00000425    Edgar Cayce.pdf    19.01.2017    pdf
00000426    Electromagentic Aspects of Mind Control Mind Justice.pdf    19.01.2017    pdf
00000427    Electromagnetic pulse (Weapons)  threat to be analyzed By Navy Sea Systems Command April 3, 2010.pdf
    19.01.2017    pdf
00000428    Electronic Mind Control & Timothy McVeigh jan 3 2008.doc    19.01.2017    doc
00000429    Electronic Mind Control & Timothy McVeigh jan 3 2008.pdf    19.01.2017    pdf
00000430    Email from Ben Bamford of High Real Estate Group re The Crossings at Conestoga Shopping Center March 29,
2006.pdf    19.01.2017    pdf
00000431    Email From Bob Levin, Targeted Individual and Whistleblower of February 14, 2010.pdf    19.01.2017    pdf
00000432    Email from Dr. John Hall re Electromagnetic Weapon Attacks and Coast to Coast AM Broadcast, February 12,
2010.pdf    19.01.2017    pdf
00000433    Email from Eric Zager of CBS News 21 January 12, 2010.pdf    19.01.2017    pdf
00000434    email from Tome re Mind Control Cover May 16, 2008.doc    19.01.2017    doc
00000435    Email re Christy Fawcett of U.S. Attorney's Office in Harrisburg and Cocaine Ring Bust February 20, 2010.pdf
    19.01.2017    pdf
00000436    email to all contacts re DARPA Psychic Doctors Oct 13 2007.pdf    19.01.2017    pdf
00000437    Email to All Contacts re Dr. John Hall on Coast to Coast with Ed Dames and Russell Targ of February 8, 2010.pdf
    19.01.2017    pdf
00000438    email to All Contacts re Mind Invasion Technology by Global .doc    19.01.2017    doc
00000439    email to All Contacts re Mind Invasion Technology by Global .pdf    19.01.2017    pdf
00000440    email to All Contacts re Sheryl Crow Mentalis Forum Post Aug.PDF    19.01.2017    pdf
00000441    email to All Contacts re Updated - Stan J. Caterbone, The DIA, Psychic Spies and the Men That Stare At Goats
March 27, 2010x.pdf    19.01.2017    pdf
00000442    email to all re Sammy & CIA Involved in Testing Dangerous JUNE 26 2007 ....pdf    19.01.2017    pdf
00000443    Email to Jenny Joyce of CBS News 21 re Eric Zager's Call of January 12 January 14, 2010.pdf 19.01.2017    pdf

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

| | | | |
|---|---|---|---|
| 00000444 | | | |
| 00000445 | email to John Spiziri re Shadow Government Dec 1 2007 record.doc | 19.01.2017 | doc |
| 00000446 | email to John Spiziri re Shadow Government Dec 1 2007 record.pdf | 19.01.2017 | pdf |
| 00000447 | email to John Spiziri re Shadow Government Dec 1 2007.doc | 19.01.2017 | doc |
| 00000448 | email to Judge Farina-FBI-Random-Landis re Mind Control May 18 2008.doc | 19.01.2017 | doc |
| 00000449 | email to kreskin april 21 2007.pdf | 19.01.2017 | pdf |

00000450   Email to Phil Wenger, COO of Fulton Financial re Cancel Meeting with Fernando of Manor Branch March 24, 2010.pdf      19.01.2017      pdf

00000451   email to research at GAO July 10 2007.PDF      19.01.2017      pdf

00000452   Email to Rush Limbaugh re Simulated Heart Attack of December 30, 2009.pdf   19.01.2017      pdf

00000453   Email to Senator Arlen Specter of January 24, 2009.doc      19.01.2017      doc

00000454   Enough Room Video CIA Mind Control Dr. Colin A. Ross January 5, 2010.pdf      19.01.2017      pdf

00000455   ESP - Mental Telepathy - Remote Viewing & The US Government .pdf   19.01.2017      pdf

00000456   ESP - Mental Telepathy - Remote Viewing & The US Government Research Documents Sept 11 2007.pdf      19.01.2017      pdf

00000457   ESP & Mental Telepathy Research Documents November 13 2007.pdf   19.01.2017      pdf

00000458   European International Commission Complaint Application for Human Rights Violation by Ron Angell April 12, 2010.pdf      19.01.2017      pdf

00000459   Exhibit A-63 10-Day Surge of Electromagnetic Weapon Attacks - Stalking - Harassment March 14, 2010.pdf      19.01.2017      pdf

00000460   Exhibit A-57 Electromagnetic Weapons Attacks Documented on Twitter.com and Research February 19, 2010.pdf      19.01.2017      pdf

00000461   Facebook _ George Noory Fan Club Proof of Psychic Ability December 30, 2009.pdf      19.01.2017      pdf

00000462   Facebook Chat with Ron Harper on March 30, 2010.pdf      19.01.2017      pdf

00000463   Facsimile to Government Accountability Project (GAP) for Whistelblowers February 26, 2010.pdf      19.01.2017      pdf

00000464   Facsimile to Judge Mary A. McLaughlin re Fulton Financial Grand Larceny Preliminary Emergency Injunction of April 1, 2010.pdf      19.01.2017      pdf

00000465   Facsimile to the Pennsylvania Criminal Intelligence Center March 21, 2010.pdf   19.01.2017      pdf

00000466   Facsimile to U.S. Rep Jan Schawkoski re United States Postal Inspection Service on March 15, 2010 - Degraded by Hacker.pdf   19.01.2017      pdf

00000467   Facsimile to Wendell Crow re Emergency Injunction and Sheryl January 3, 2010.pdf      19.01.2017      pdf

00000468   FBI IC3 Cyber Crimes Complaint ID - I0909141752127141 February 1, 2010.pdf      19.01.2017      pdf

00000469   Federal 05-2288 Legal Research Notes of Sept 18 2007.doc      19.01.2017      doc

00000470   Federal False Claim Act Filing of October 19 2006 ver Feb 23 2007.pdf   19.01.2017      pdf

00000471   Federal Habeas Corpus A Review for Congress April 26, 2006 Important.pdf   19.01.2017      pdf

00000472   FFCHS Conference Call Newsletters ARCHIVED from May 2, 2009  to September 15, 2009.pdf   19.01.2017      pdf

00000473   FFCHS PR - New Wave of Criminal Behavior Called Organized Stalking and Electronic Torture, Apr 5, 2010.odt      19.01.2017      odt

00000474   FFCHS Press Release for April 19th Press Conference.pdf      19.01.2017      pdf

00000475   Final Judgment Microsmeti Corporation DOJ February 2, 2010.pdf      19.01.2017      pdf

00000476   FMG Ltd (Financial Management Group, Ltd.,) Phone List & 1st Shareholder Meeting 1986 IMPORTANT.pdf      19.01.2017      pdf

00000477   FOIA Request for OPR Report from Robert Jackson Steering Committee re Bush Administration and Torture January 11, 2010.pdf   19.01.2017      pdf

00000478   FOIA Transmittal Letter from Robert Jackson Steering Committee re Bush Administration and Torture January 11, 2010.pdf      19.01.2017      pdf

00000479   Form Letter for FOIA Request to CIA for Mind Control CD.txt   19.01.2017      txt

00000480   Former Secretary of State Alexander M. Haig dies on February 20, 2010 and his ISC Connection by Advanced Media Group.pdf      19.01.2017      pdf

00000481   Former Secretary of State Alexander M. Haig dies on February 20, 2010.pdf   19.01.2017      pdf

00000482   Fraud suspect (Former NSA Agent) spins tale of Obama overthrow plot January 9, 2010.pdf   19.01.2017      pdf

00000483   French want to arrest Landis for Computer Hacking February 16, 2010.pdf   19.01.2017      pdf

00000484   Friends - Landis No Cheat Important.pdf      19.01.2017      pdf

00000485   Fulton & Abstract Arguement Prepared for Steve in Tom Caterbone Estate Matters in 1998.pdf      19.01.2017      pdf

00000486   Fulton Bank Post of January 7, 2010 re Stan J. Caterbone & Patriotism and the Global War on Terrorism.pdf      19.01.2017      pdf

00000487   George Bush The CIA & Mind Control May 5 2003.PDF   19.01.2017      pdf

00000488   Gitmo Lawyers v. NSA re Surveillance during Representing Gitmo Prisinors OPINION for Appeal of District Court January 1, 2010.pdf   19.01.2017      pdf

00000489   Glen Beck and How Americans Got This Way - KGB Brainwashing - January 11, 2010.pdf      19.01.2017      pdf

| | | | |
|---|---|---|---|
| 00000490 | GlobalResearch.ca - Centre for Research on Globalization(1).log | 19.01.2017 | log |
| 00000491 | GlobalResearch.ca - Centre for Research on Globalization(1).pdf | 19.01.2017 | pdf |
| 00000492 | GlobalResearch.ca - Centre for Research on Globalization.pdf | 19.01.2017 | pdf |

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

00000493
2010.pdf       19.01.2017      pdf
00000494       GOP backs Aument in 41st - This Is How They Cover Me Up - Supporting The Corrupt February 17, 2010.pdf
       19.01.2017      pdf
00000495       Government Accountability Project- Bill Would Streamline Whi.pdf       19.01.2017      pdf
00000496       GSA Minutes Jan. 10.pdf       19.01.2017      pdf
00000497       Haiti Earth Quake HAARP Diversion With Comment January 15, 2010.pdf       19.01.2017      pdf
00000498       Harleysville Claim Report July 9 2006 update 8 Important.pdf 19.01.2017       pdf
00000499       Harleysville Claim Report July 9 2006 update 8.pdf       19.01.2017      pdf
00000500       Harleysville Claims of 2004 and 2005.pdf       19.01.2017      pdf
00000501       Harleysville Insurance Claims and Invoices to Date Important.pdf       19.01.2017      pdf
00000502       Harleysville Notorized Settlement Sept 24 2007 Important.pdf 19.01.2017       pdf
00000503       Harleysville Settlement Check Sept 26 2007 Important.pdf       19.01.2017      pdf
00000504       He owes court costs, got stimulus money When it comes to housing needs, backgrounds not checked..pdf
       19.01.2017      pdf
00000505       Holding Judges Feet to the Fire With Good Ole Fashon Reasoning and Logic by Jurisdictional February 1,
2010.pdf       19.01.2017      pdf
00000506       Honda thinks up mind-controlled robots Using TELEPATHY.pdf 19.01.2017       pdf
00000507       How US Arms and Technology Were Transferred to Iraq ABC Nightline Transcript Sep 13 1991 Important.pdf
       19.01.2017      pdf
00000508       Hugo Münsterberg Hypnosis and Metal Telepathy Dec 19 2007.doc       19.01.2017      doc
00000509       Human Target by Human Rights Examinar January 29, 2010.pdf       19.01.2017      pdf
00000510       IFCC-I06010506177009 re Puerto Vallerte Mexico harleysville jan 27 2006 Important.pdf       19.01.2017      pdf
00000511       Illegal Programs Proliferate Under Obama- Court Rules, Illegal NSA Spying Continues April 11, 2010.pdf
       19.01.2017      pdf
00000512       IMAX Theater Coming to Lancaster's Penn Cinema - Penn Ketchum Former Lancaster County Mental Health
Director - Anti-Trust.pdf       19.01.2017      pdf
00000513       Impeachment Documents of Stanley Caterbone 2006 to 2007 July 3 2007.pdf 19.01.2017       pdf
00000514       In a plea deal over his son's death, a doctor loses his license Heidi Eiken March 21, 2010 Part 1.pdf
       19.01.2017      pdf
00000515       Incident Reports of Harassment, Vandalism, Hacking, & Thefts From 1987  to March 22, 2010.pdf
       19.01.2017      pdf
00000516       injunction-basics-and-sample-form.pdf 19.01.2017       pdf
00000517       Inspiring Stories by Apple Computer Founder Steve Jobs February 11, 2010.pdf       19.01.2017      pdf
00000518       Intell Headlines Courthouse Divided dec 6 2005 Important.pdf 19.01.2017       pdf
00000519       Intelligencer Journal Editorial CIA Tapes.doc    19.01.2017      doc
00000520       Intelligencer Journal- Losing trust in our government.pdf       19.01.2017      pdf
00000521       Investigate This! With Alex...pdf       19.01.2017      pdf
00000522       Investigations Press Releases of Department of Justice and Office of Inspector General January 9, 2010.pdf
       19.01.2017      pdf
00000523       Is DARPA the Mad Scientist of the DOD.doc    19.01.2017      doc
00000524       Is Fulton Bank Trying To Induce Me Into Suicide Like My Brother Tom Who Did on April 29, 1996.pdf
       19.01.2017      pdf
00000525       Is Pennsylvania leading the national race to be the world's greatest prison state.pdf   19.01.2017      pdf
00000526       ISC and Alexander Haig jan 24 1990 Important.pdf    19.01.2017      pdf
00000527       J.D. Salinger dies, was renowned, reclusive Catcher in the Rye Conspiracy Theory January 29, 2010.pdf
       19.01.2017      pdf
00000528       Jack Anderson & Nightline - Mind Control and the Secret State by Name Base 1996.pdf       19.01.2017      pdf
00000529       James F Marino Mind Control Research January 10, 2009.doc 19.01.2017       doc
00000530       January Invoice to Department of Defense Secretary Gates Certified Mailed 7009 2250 0001 4191 7165
December 23, 2009.pdf       19.01.2017      pdf
00000531       Jersey Shore TV Show a Hit on MTV February 21, 2010.pdf       19.01.2017      pdf
00000532       JFKcountercoup_ Francis W. and Arlen Specter's Single Bullet Theory January 7, 2010.pdf       19.01.2017      pdf
00000533       Job Applications Portfolio for Stan J. Caterbone 2005 to 2009 May 26, 2009 Important.pdf       19.01.2017      pdf
00000534       John F. Kennedy Campaigning in Penn Square in 1962.pdf       19.01.2017      pdf
00000535       Jonathan Turley & Meghan Lippiatt Page july 10, 2008.jpg       19.01.2017      jpg
00000536       Jonathan Turley Biography Only July 10, 2008.PDF    19.01.2017      pdf
00000537       Judge Anderson in Vance v. Rumsfeld Case No. 06-C 6964 COMPLIANT 2nd Amended Complaint April 20,
2006.pdf       19.01.2017      pdf
00000538       Judge Farina East Lampeter 2843-06 Transcript Dec 5 2006 Important.pdf       19.01.2017      pdf
00000539       Judge Georgelis S-158-06 Transcript Oct 22 2007 Important.pdf       19.01.2017      pdf
00000540       Judge Mary McLaughlin 05-2288 AMENDMENT TO COMPLAINT October 15 2007 Important.pdf
       19.01.2017      pdf
00000541       Judge rebukes Bush-Obama state secrets and rules spying on group violated fed'l law April 1, 2010.pdf
       19.01.2017      pdf

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

| | | | |
|---|---|---|---|
| 00000542 | | | |
| 00000543 | JurisDictionary BasicFlowchart of a Lawsuit January 29, 2010.pdf | 19.01.2017 | pdf |
| 00000544 | JurisDictionary Basics of Evidentiary Materials February 7, 2010.pdf | 19.01.2017 | pdf |
| 00000545 | Justice, is it a word veterans get in their lives Vets. v. CIA re Mind Control January 25, 2010.pdf | | |
| | 19.01.2017     pdf | | |
| 00000546 | Kreskin Protoge Makes Film.doc | 19.01.2017 | doc |
| 00000547 | Kreskin Protoge Makes Film.pdf | 19.01.2017 | pdf |
| 00000548 | Kreskin video and Peterson Case jan 4 2008.doc | 19.01.2017 | doc |
| 00000549 | Kreskin video.doc | 19.01.2017 | doc |
| 00000550 | Lancaster County Aims At Conservatorship For Cover-Up Advanced Media Group Blog of February 18, 2008.pdf | | |
| | 19.01.2017     pdf | | |
| 00000551 | Lancaster County Assistance Office Denial Letter for PA Medical Assistance November 16, 2009.pdf | | |
| | 19.01.2017     pdf | | |
| 00000552 | Lancaster County Library System - FABRICATION of March 9, 2009.pdf | 19.01.2017 | pdf |
| 00000553 | Lancaster General Hospital Series by Newslanc October 24, 2009.pdf | 19.01.2017 | pdf |
| 00000554 | Lancaster Living Arts Village February 28, 2010.jpg | 19.01.2017 | jpg |
| 00000555 | Lancaster Newspaper Headlines Catholic French Want to Arrest Floyd Landis Rosboro Apeals February 16, 2010.pdf | 19.01.2017     pdf | |
| 00000556 | Lancaster Newspapers Headlines A Blizzard This Time February 10, 2010.pdf | 19.01.2017 | pdf |
| 00000557 | Lancaster Newspapers Headlines CLOSED, Blizzard of February 10 February 11, 2010.pdf | 19.01.2017 | pdf |
| 00000558 | Lancaster Newspapers Headlines Local Headlines Nancy Pelosi Coming to Speak in Lancaster January 9, 2010.pdf | 19.01.2017     pdf | |
| 00000559 | Lancaster Newspapers Headlines Local Headlines PA Attorney General Campaigns in Lancaster January 9, 2010.pdf | 19.01.2017     pdf | |
| 00000560 | Lancaster Newspapers Headlines Local Headlines PA Governor Ed Rendell's Humiliated, Again! January 8, 2010.pdf | 19.01.2017     pdf | |
| 00000561 | Lancaster Newspapers Headlines Misplaced Faith - A Mennonite Investment Scam of 65 Million Dollars January 24, 2010.pdf   19.01.2017     pdf | | |
| 00000562 | Lancaster Newspapers Headlines Muddying The Waters (Cheasapeake Bay) Article Sunday February 14, 2010.pdf | 19.01.2017     pdf | |
| 00000563 | Lancaster Newspapers Headlines The Big Digout February 11, 2010.pdf | 19.01.2017 | pdf |
| 00000564 | Lancaster Newspapers Headlines White Out, Blizzard of February 10 February 11, 2010.pdf | 19.01.2017 | pdf |
| 00000565 | Lancaster Newspapers Perspective Headlines Obama - A Movement or a Moment Article Sunday February 14, 2010.pdf | 19.01.2017     pdf | |
| 00000566 | LancasterOnline Eateries chose to go smoke free.doc | 19.01.2017 | doc |
| 00000567 | Lance and Sheryl Engaged  sept 5 IMPORTANT.pdf | 19.01.2017 | pdf |
| 00000568 | Lance Armstrong Atheist IMPORTANT.pdf | 19.01.2017 | pdf |
| 00000569 | Landis Get Back on that Pony and ride Important.pdf | 19.01.2017 | pdf |
| 00000570 | Landis Rejects International Courts ruling Important.pdf | 19.01.2017 | pdf |
| 00000571 | Last Meeting with Psychiatrist Dr. Al Shulz Transcript of January 1998 Important.pdf | 19.01.2017 | pdf |
| 00000572 | Law Suit against 4 US Presidents for Torture in Spain February 12, 2010.pdf | 19.01.2017 | pdf |
| 00000573 | Letter from Law Firm of Jere Spence re Solicitation for Representation of March 26, 2010.pdf | 19.01.2017 | pdf |
| 00000574 | Letter from Third Circuit Clerk of Courts re Exhibit of Reorganization in Bankruptcy Case January 15, 2010.pdf | | |
| | 19.01.2017     pdf | | |
| 00000575 | Letter to Alen Spector July 12 2007.pdf | 19.01.2017 | pdf |
| 00000576 | Letter to CCHR Lorita O'Leary Abuse Case Documentor jan 4 20.doc | 19.01.2017 | doc |
| 00000577 | Letter to FBI July 16 2007.pdf | 19.01.2017 | pdf |
| 00000578 | Letter to FBI re DARPA July 16 2007.pdf | 19.01.2017 | pdf |
| 00000579 | Letter to Mike re PP&L Utility Bills and Computer Hacking March 31, 2008.pdf | 19.01.2017 | pdf |
| 00000580 | Letter to R Scott Smith Fulton Bank Dec 3 2007.doc | 19.01.2017 | doc |
| 00000581 | Letter to R Scott Smith Fulton Bank Dec 3 2007.pdf | 19.01.2017 | pdf |
| 00000582 | Letter to Richard Boylan PhD LLC re Shadow Dec 3 2007.doc | 19.01.2017 | doc |
| 00000583 | Letter to Richard Gray re 1252 Fremont Dec 3 2007.doc | 19.01.2017 | doc |
| 00000584 | Letter to the Dr Phil Show September 18, 2008.pdf | 19.01.2017 | pdf |
| 00000585 | Letter to the Dr Phil Show September 18, 2008[1].doc | 19.01.2017 | doc |
| 00000586 | Letter to the United States Postal Inspection Service of March 15, 2010 Important.pdf | 19.01.2017 | pdf |
| 00000587 | Letter to United Nations Council for Human Rights October 4, 2009 IMPORTANT.pdf | 19.01.2017 | pdf |
| 00000588 | Letterman Faces Restraining Order for Mental Telepathy.PDF | 19.01.2017 | pdf |
| 00000589 | Letters to Lorita O'Leary of CCHR to 2008 jan 6 2008.pdf | 19.01.2017 | pdf |
| 00000590 | Letters to Obama and Senators re National Whistleblowers Law February 24, 2010.pdf | 19.01.2017 | pdf |
| 00000591 | Liberty Has Been Lost by Craig Roberts January 6, 2010.pdf | 19.01.2017 | pdf |
| 00000592 | Limit CIA Role To Intelligence Gathering by Harry Truman Washington Post 1963.pdf | 19.01.2017 | pdf |
| 00000593 | LNP Intel Headlines Landis No Cheat July 1, 2008 Important.pdf | 19.01.2017 | pdf |
| 00000594 | Look alike on January 14, 2010 beside Billy Sprecher at O'Hollorans.jpg | 19.01.2017 | jpg |
| 00000595 | Making the world safe for (Chinese) investment Time Magazine Article December 29, 2009.pdf | | |

19.01.2        **by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL**

00000596     Mamma Mia _ Abba Number One Hits January 13, 2010.pdf    19.01.2017     pdf
00000597     Man with the leading edge Tom Corbett brings GOP gubernatorial campaign January 17, 2010.pdf
        19.01.2017     pdf
00000598     Mariuuana Research dec 27 2007.doc   19.01.2017     doc
00000599     Mariuuana Research dec 27 2007.pdf   19.01.2017     pdf
00000600     Mark Hough and State Farm Claim to Date Important.pdf       19.01.2017     pdf
00000601     Massive Human Rights Abuses Letterman Telepathy.PDF       19.01.2017     pdf
00000602     Master Harleysville Insurance & Parula Properties March 19 2007 Important.pdf        19.01.2017     pdf
00000603     Mayoral Candidate Connie Marshall of FFCHS Alleges Surveillance, Assault January 22, 2010.pdf
        19.01.2017     pdf
00000604     Medication Log of Simulated Heart Pain of December 30, 2009.pdf     19.01.2017     pdf
00000605     MEMRI - Middle East Media Research - Conspiracy Theories In Iranian Media Outlets February 2, 2010.pdf
        19.01.2017     pdf
00000606     MENTAL HEALTH PROCEDURES ACT.doc         19.01.2017     doc
00000607     MENTAL HEALTH PROCEDURES ACT.pdf         19.01.2017     pdf
00000608     Mental Hope News Why Was Lippiatt Freed by Judge Cullen dec .PDF   19.01.2017     pdf
00000609     Mentalist offers help to state cops.doc  19.01.2017     doc
00000610     Message from Liapatt Attorney Julie Cooper re Email March 15, 2010.WAV     19.01.2017     wav
00000611     Metropolitan Reporting Bureau and Chief John Fiorill of Southern Regional Police July 3, 2007.pdf
        19.01.2017     pdf
00000612     Microsoft Word - The calculated and technological entry into another personmid Oct 18 2007.pdf
        19.01.2017     pdf
00000613     Millersville University Grad Program Documents for Litigation September 16, 2009 IMPORTANT.pdf
        19.01.2017     pdf
00000614     Millersville University No Tresspass Poster with Photo from Fulton Bank Message Board December 15, 2009.pdf
        19.01.2017     pdf
00000615     Mind Control & One World Order February 4, 2010.pdf  19.01.2017     pdf
00000616     MIND CONTROL AND THE NEW WORLD ORDER by Glenn Krawczyk.pdf        19.01.2017     pdf
00000617     Mind Control Civil Actions January 10, 2009.doc       19.01.2017     doc
00000618     Mind Controle and the Secret State Remote Viewing June 2008.pdf   19.01.2017     pdf
00000619     Mind Justice Congressional Testimony re Financial Ruin May 1.pdf   19.01.2017     pdf
00000620     Mind Justice Organization & Research dec 10 2007.doc19.01.2017     doc
00000621     Mind Justice Organization & Research dec 10 2007.pdf 19.01.2017     pdf
00000622     Misplaced Faith - A Mennonite Investment Scam of $65 Million Dollars January 24, 2010.pdf  19.01.2017     pdf
00000623     MK-Ultra - The Navy - Mental Telepathy by Thomas Porter 1996.pdf   19.01.2017     pdf
00000624     MK-Ultra - The Navy's Project With Mental Telepathy (My Father) by Thomas Porter 1996 Important.pdf
        19.01.2017     pdf
00000625     MKULTRA - Veterans Sue CIA Over Past Chemical Tests on Soldiers January 7, 2009.doc       19.01.2017
     doc
00000626     MK-ULTRA CIA Testimony to The U.S. Senate with PA Senator Schweiker.pdf   19.01.2017     pdf
00000627     MK-Ultra ESP Subprogram 136.pdf   19.01.2017     pdf
00000628     MK-Ultra Victim Claims Tortured by Mengele March 7, 2010.pdf       19.01.2017     pdf
00000629     mkultraindex of FOIA Documents.pdf   19.01.2017     pdf
00000630     Muddying The Waters (Cheasapeake Bay) Article Sunday February 14, 2010.pdf       19.01.2017     pdf
00000631     Mutant Mania Digital Movie June 1987 with Tony Bongiovi; Power Station Studios, and Flatbush Films by
Advanced Media Group.pdf     19.01.2017     pdf
00000632     My Appearence on FFCHS Talkshoe Conference with Orville April 1, 2010 Online Chat.odt     19.01.2017     odt
00000633     My Appearence on FFCHS Talkshoe Conference with Orville April 1, 2010 Online Chat.pdf     19.01.2017     pdf
00000634     My Surveillance - Southern Regional Police and Lancaster County Sheriff At My House at 220 Stone Hill Road in
2006.pdf     19.01.2017     pdf
00000635     NashuaTelegraph.com - CIA and MK ULTRA April 12, 2010.pdf 19.01.2017     pdf
00000636     National_Stalking_Awareness_Month_-_Promote_the_Month_-_2009-12-17.pdf       19.01.2017     pdf
00000637     Navy Sea Systems Command Center Confirms TI Reports of Electromagnetic Weapons April 3, 2010.pdf
        19.01.2017     pdf
00000638     NBC_Report_Spring_Summer06 Col Brian Groft of Lancaster Married to Bonnie Spietel Parents Were Clients of
Mine.pdf     19.01.2017     pdf
00000639     Neuroimaging Fails To Demonstrate ESP Is Real.doc     19.01.2017     doc
00000640     Neuroimaging Fails To Demonstrate ESP Is Real.pdf     19.01.2017     pdf
00000641     New health chief aims for growth, stability at Lancaster Regional Medical Center in Lancaster March 28,
2010.pdf     19.01.2017     pdf
00000642     New Holland police chief resigns January 13, 2010.pdf 19.01.2017     pdf
00000643     New York Times - Judge rebukes Bush-Obama state secrets and rules spying on group violated fed'l law April 1,
2010.pdf     19.01.2017     pdf
00000644     Newslanc.com Comment re The Crossings at Conestoga and Park City Shopping Mall January 7, 2010.pdf

19.01.2          by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

00000645     Nice Work Creating New Terrorists, You Morons by OpEd News January 9, 2010.pdf   19.01.2017      pdf
00000646     No GOP backing for Former Lancaster County GOP Chairman Beiler Lt. gov. endorsement goes to Jim Cawley
Feb 14, 2010.pdf      19.01.2017      pdf
00000647     Notes and Legal Research from Lancaster County Prison During False Imprisonement Oct 30 to Dec 29,
2006.pdf      19.01.2017      pdf
00000648     Obituary for Louis Pflumm who Passed Saturday, December 26, 2009.pdf      19.01.2017      pdf
00000649     On the Need for New Criteria of Diagnosis of Psychosis in th.doc      19.01.2017      doc
00000650     On the Need for New Criteria of Diagnosis of Psychosis in the Light of Mind Invasive Technology.doc
      19.01.2017      doc
00000651     On the Need for New Criteria of Diagnosis of Psychosis in the...pdf      19.01.2017      pdf
00000652     ONE OF THE MOST PAINFUL (PHYSICAL) DAYS EVER - April 2, 2010 With Photos.pdf   19.01.2017      pdf
00000653     ONE OF THE MOST PAINFUL (PHYSICAL) DAYS EVER - April 2, 2010.odt      19.01.2017      odt
00000654     ONE OF THE MOST PAINFUL (PHYSICAL) DAYS EVER - April 2, 2010.pdf      19.01.2017      pdf
00000655     OPed News - Spying for Dollars - Military Contractors and Security Firms Reap Huge Profits February 16,
2010.pdf      19.01.2017      pdf
00000656     operation-mind-control- The Manchurian Candidate Book.pdf   19.01.2017      pdf
00000657     Order Government Mind Control Records of MKULTRA.doc      19.01.2017      doc
00000658     Orlikow, et al. v. United States Mind Control Suit Page 2.pdf   19.01.2017      pdf
00000659     Orlikow, et al. v. United States Mind Control Suit.pdf   19.01.2017      pdf
00000660     Outrageous Gutting of U.S. Law Referencing Mind Control Bill By Denis Kucinich of Ohio.pdf   19.01.2017      pdf
00000661     Page 2 LNP Headlines 10 Best Stories of 2009 December 31, 2009.pdf19.01.2017      pdf
00000662     Pages from Telepathy and the Etheric Vehicle - Telepathic Se.pdf      19.01.2017      pdf
00000663     Pages from Tom Caterbone Estate Keeney Transaction and Fulton Bank With Grant Street Memos Important.pdf
      19.01.2017      pdf
00000664     Parapsychology.pdf      19.01.2017      pdf
00000665     Pennsylvania State Police Pennsylvania Criminal Intelligence Center March 21, 2010.pdf      19.01.2017      pdf
00000666     Petition for Administrator of Thomas Caterbone 36-1996-0729 Jan 17 2008 Important.pdf      19.01.2017      pdf
00000667     Photos At Fulton Bank Manor Branch Converting SSA Check to Cashiers Check March 19, 2010.pdf
      19.01.2017      pdf
00000668     Physical Effects of Electromagnetic Weapons on April 6, 2010 Listening to Dr. Nick Begich on Coast to CoastAM
in my Hot Tub.jpg      19.01.2017      jpg
00000669     PI3 - 3 Strikes You're OUT - LANCASTER! March 28, 2010.pdf 19.01.2017      pdf
00000670     Police Identify 2 Who Died in Snowmobile Accident in Lancaster City (Gary Funk) February 12, 2010.pdf
      19.01.2017      pdf
00000671     Pope- Apology but no changes for Sexual Abuse Scandal Spreading Across Europe March 21, 2010.pdf
      19.01.2017      pdf
00000672     Preliminary Emergency Injunction 09-5205 ORDER by Judge McLaughlin of November 19, 2009 Important.pdf
      19.01.2017      pdf
00000673     President Bush Transcript from Jay Group Oct 3 2007.PDF      19.01.2017      pdf
00000674     President Judge Farina & My Father - May, Grove, Stork & Blakinger Ha Ha You Fools.pdf      19.01.2017      pdf
00000675     Presidential Candidate Obama at Buchanan Park September 4, 2009.pdf      19.01.2017      pdf
00000676     Prevention of Torture - A Lot Still Needs to be Done.pdf      19.01.2017      pdf
00000677     Probation Worksheet Erica Wietzel Nov 9 2007.pdf      19.01.2017      pdf
00000678     Project Open Mind CIA Reading List Important.pdf      19.01.2017      pdf
00000679     Proof and Evidence That Fulton Bank Is A Criminal Enterprise February 10, 2010.doc 19.01.2017      doc
00000680     Proof and Evidence That Fulton Bank Is A Criminal Enterprise February 10, 2010.odt   19.01.2017      odt
00000681     Psychanalyse-Paris.PDF      19.01.2017      pdf
00000682     Psychosis in the Light of Mind Invasion Technology October 1.pdf      19.01.2017      pdf
00000683     PsychRights whistleblower lawsuit against psychiatrists unsealed Defendents listed January 26, 2010.pdf
      19.01.2017      pdf
00000684     Question and Answer from Terry Robertson of Jim Guest Show re Is Mind Control Legal December 1, 2009
Important.pdf   19.01.2017      pdf
00000685     Remote control brain sensor BBC 2002.pdf      19.01.2017      pdf
00000686     Remote Viewing and the US Government sept 8 2007.PDF      19.01.2017      pdf
00000687     Remote Viewing Program on Coast to Coast with Writer and physicist Russell Targ July 8, 2009 Important.pdf
      19.01.2017      pdf
00000688     Remote Viewing Television Demonstration.pdf 19.01.2017      pdf
00000689     Report - Nonlethal Weapons Could Target Brain; Mimic Pschizophrenia Febraury 18, 2008.pdf 19.01.2017      pdf
00000690     Republic Broadcasting Network Jim Guest Show Week 4 of Electromagnetic Weapons Important.pdf
      19.01.2017      pdf
00000691     Richard Dolan - 12 Government Documents re UFO Taken Seriously Coast to Coast February 2, 2010.pdf
      19.01.2017      pdf
00000692     Roseboro appeals to state court - Wants a New Trial February 16, 2010.pdf   19.01.2017      pdf
00000693     russian_psychotronic_war_and_security.pdf   19.01.2017      pdf

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

| | | | |
|---|---|---|---|
| 00000694 | | | |
| 00000695 | Santa Barbara Business Permits Mental Telepathy Oct 5 2007.PDF | 19.01.2017 | pdf |
| 00000696 | Science fiction-Scientology-Telepathy.doc | 19.01.2017 | doc |
| 00000697 | Science fiction-Scientology-Telepathy.pdf | 19.01.2017 | pdf |
| 00000698 | Scientific Opinion re Electromagnetic Weapons Harmful Effects on The Human Body March 8, 2001.pdf 19.01.2017 pdf | | |
| 00000699 | Sheriff Sale 220 Stone Hill Road Sold To Central Penn Property Services NOT Parula Properties January 19, 2007.pdf 19.01.2017 pdf | | |
| 00000700 | Sheryl Crow And Her Sexual Exploitations Important.pdf | 19.01.2017 | pdf |
| 00000701 | Sheryl Crow Mentalist Post August 2 2007.doc | 19.01.2017 | doc |
| 00000702 | Sheryl Crow Mentalist Post August 2 2007.PDF | 19.01.2017 | pdf |
| 00000703 | Snyder Funeral Home adding crematory February 5, 2010.pdf | 19.01.2017 | pdf |
| 00000704 | Snyder Funeral Home Condolences for Louis Pflumm who Passed Saturday, December 26, 2009.pdf 19.01.2017 pdf | | |
| 00000705 | Society for Psychical Research.PDF | 19.01.2017 | pdf |
| 00000706 | Stan Caterbone & Sheryl CrowStock Certificates With Fulton Bank Proxy March 10, 2010.pdf 19.01.2017 pdf | | |
| 00000707 | Stan J. Caterbone and Advanced Media Group Computations For Litigation Valuations January 10, 2010.pdf 19.01.2017 pdf | | |
| 00000708 | Stan J. Caterbone and Advanced Media Group Income Revenue Streams for Litigation Valuations January 10, 2010.pdf 19.01.2017 pdf | | |
| 00000709 | Stan J. Caterbone and Advanced Media Group Property and Assets for Litigation Valuations January 10, 2010.pdf 19.01.2017 pdf | | |
| 00000710 | Stan J. Caterbone Meeting with Lancaster Human Relations Commission re Discrimination Transcript Important.pdf 19.01.2017 pdf | | |
| 00000711 | Stan J. Caterbone, The DIA, Psychic Spies and the Men that Stare at Goats With Documents November 7, 2009.pdf 19.01.2017 pdf | | |
| 00000712 | Stan J. Caterbone's Executive Summary and Biography.pdf | 19.01.2017 | pdf |
| 00000713 | State and Regional Fusion Centers Information by State March 21, 2010.pdf 19.01.2017 pdf | | |
| 00000714 | State Crimes Against Democracy, Global Research March 7, 2010 Website Version.pdf 19.01.2017 pdf | | |
| 00000715 | Station Info - CBS 21 News Jenni Joyce Bio January 14, 2010.pdf | 19.01.2017 | pdf |
| 00000716 | Submission to U.S. Department of Defense Website re U.S. Secretary of Defense Robert Gates April 7, 2009-GATES.pdf 19.01.2017 pdf | | |
| 00000717 | Suicide Bomber in Afganastan that Killed 7 CIA Agents at CIA Installation was a Double Agent January 5, 2010.pdf 19.01.2017 pdf | | |
| 00000718 | Synthetic Telepathy and Psychotronics Blog May 24 2008 Very Important.pdf | 19.01.2017 | pdf |
| 00000719 | SYNTHETIC TELEPATHY and PSYCHOTRONICS RESEARCH February 17, 2009.doc | 19.01.2017 | doc |
| 00000720 | Targeted Individuals of Electromagnetic Mind Center.PDF | 19.01.2017 | pdf |
| 00000721 | Telepathic Communication Between Two People.pdf | 19.01.2017 | pdf |
| 00000722 | Telepathic Sex and Telepathic Communications Research from 2007 Adobe.pdf | 19.01.2017 | pdf |
| 00000723 | Telepathy and the Etheric Vehicle -Telepathic Communications 2007.pdf | 19.01.2017 | pdf |
| 00000724 | Telepathy and the Etheric Vehicle -Telepathic Sensitivity - .doc | 19.01.2017 | doc |
| 00000725 | Telepathy and the Etheric Vehicle -Telepathic Sensitivity.pdf | 19.01.2017 | pdf |
| 00000726 | Telepathy and the Etheric Vehicle.doc | 19.01.2017 | doc |
| 00000727 | Telepathy and the Etheric Vehicle.PDF | 19.01.2017 | pdf |
| 00000728 | Telepathy From Wikipedia jan 25 2008.doc | 19.01.2017 | doc |
| 00000729 | The Amazing Kreskin Bio jun 6 2006 Important.pdf | 19.01.2017 | pdf |
| 00000730 | The Amazing Kreskin Bio jun 6 2006.pdf | 19.01.2017 | pdf |
| 00000731 | The Belief Engine article  Mental Telepathy.doc | 19.01.2017 | doc |
| 00000732 | The Belief Engine article  Mental Telepathy.pdf | 19.01.2017 | pdf |
| 00000733 | The Belief Engine article Psychic Vibrations.doc | 19.01.2017 | doc |
| 00000734 | The Belief Engine article Psychic Vibrations.pdf | 19.01.2017 | pdf |
| 00000735 | The Belief Engine article Whats going on at Temple Universit.doc | 19.01.2017 | doc |
| 00000736 | The Belief Engine article Whats going on at Temple Universit.pdf | 19.01.2017 | pdf |
| 00000737 | The Belief Engine.doc | 19.01.2017 | doc |
| 00000738 | The Belief Engine.pdf | 19.01.2017 | pdf |
| 00000739 | The Book A New Breed - Satellite Terrorism In Amercia by Dr. John Hall April of 2009.pdf | 19.01.2017 | pdf |
| 00000740 | The calculated and technological entry into another persons .doc | 19.01.2017 | doc |
| 00000741 | The Case for Impeachment of President Barack Obama, By Dave Lindorff April 1, 2010.pdf | 19.01.2017 | pdf |
| 00000742 | The CIA Created The Hippie Movement in the 1960's February 14, 2010.pdf | 19.01.2017 | pdf |
| 00000743 | The Facts of the Pollard Case.doc | 19.01.2017 | doc |
| 00000744 | The Facts of the Pollard Case.pdf | 19.01.2017 | pdf |
| 00000745 | The FFCHS Press Conference in Louisville, Kentucky - April 16, 2010.pdf | 19.01.2017 | pdf |
| 00000746 | The Hippocratic Oath Applied to Intelligence January 26, 2010.pdf | 19.01.2017 | pdf |
| 00000747 | The Indus Valley Drafidian Civilization $ Mental Telepathy n.PDF | 19.01.2017 | pdf |
| 00000748 | The Military-Industrial Complex is Ruining the Economy January 11, 2010.pdf 19.01.2017 pdf | | |

00000749                                                           by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL
         19.01.2017        pdf
00000750        The Pentagon Plan to Drug Troops.doc 19.01.2017        doc
00000751        The Role of the Media in a Democracy.pdf        19.01.2017        pdf
00000752        THE SHADOW GOVERNMENT ITS IDENTIFICATION AND ANALYSIS by Ric.pdf 19.01.2017        pdf
00000753        The Surge in U.S. Personal Bankruptcies, Foreclosures and Job Losses January 10, 2010.pdf  19.01.2017        pdf
00000754        The United States Government & Mind Invasion Technology.pdf        19.01.2017        pdf
00000755        Thefts and Vandalism Documents for Video Part 24 Mental Telepathy and Electromagnetic Weapons February 16,
2010_opt.pdf   19.01.2017        pdf
00000756        Things Are Cooking at Lime Spring Marylyn Berger Sunday January 24, 2010.pdf        19.01.2017        pdf
00000757        Tom Caterbone Estate & Fulton Bank Fraud Documents March 22, 2010.pdf  19.01.2017        pdf
00000758        Tommye Global Research Dec 4 2007.PDF        19.01.2017        pdf
00000759        Tom's Legacy January 16 1997 Lancaster Newspaper Article.pdf        19.01.2017        pdf
00000760        Treason in America 911, the Wars & Our Broken Constitution Conference Flyer.pdf        19.01.2017        pdf
00000761        TS-340595 4-01-2010-My Appearence on FFCHS Talkshoe Conference with Orville April 1, 2010 Online
Chat.mp3        19.01.2017        mp3
00000762        Twitter Page for Stan Caterbone re Counter Attacks During Assults of January 31, 2010.pdf   19.01.2017        pdf
00000763        U.S. Attorney Complaint of April 25, 2009 re Mind Control & Lancaster County, Pennsylvania Very Important.pdf
         19.01.2017        pdf
00000764        U.S. District Court Preliminary Injunction Case No. 09-05205 DOCKET Sheet Filed October 30 as of December
16, 2009 Important.pdf        19.01.2017        pdf
00000765        U.S. Preliminary Emergency Injunction USPSOctober 28, 2009 IMPORTANT.pdf        19.01.2017        pdf
00000766        U.S. Secretary of Defense Robert Gates and DOD Invoice of January 1, 2010.pdf        19.01.2017        pdf
00000767        U.S. Speaker of the House, Nancy Pelosi will speak in Lancaster County on February 5, 2010.pdf
         19.01.2017        pdf
00000768        U.S. State Dept Official Questions Acquittal of UAE Royal Sheikh in Torture Trial January 11, 2010.pdf
         19.01.2017        pdf
00000769        Upcoming Radio Appearances by FFCHS January 31, 2010.pdf 19.01.2017        pdf
00000770        US Attorney in Philadelphia Indicted for using false identification.pdf  19.01.2017        pdf
00000771        US Electromagnetic Weapons and Human Rights.pdf  19.01.2017        pdf
00000772        US Secretary of Defense Robert Gates Biography April 7, 2009-GATES.pdf        19.01.2017        pdf
00000773        USDOJ AnitiTrust Conference Presentation February 15, 2010.pdf        19.01.2017        pdf
00000774        Velma Orlikow Sued CIA for Mind Control and Won Important.pdf        19.01.2017        pdf
00000775        Velma Orlikow Sued CIA for Mind Control and Won Very Important.pdf 19.01.2017        pdf
00000776        Velma Orlikow Sued CIA for Mind Control and Won.pdf 19.01.2017        pdf
00000777        Victims Accounts of Mind Control dec 10 2007.doc        19.01.2017        doc
00000778        Victims Accounts of Mind Control dec 10 2007.pdf        19.01.2017        pdf
00000779        Video of Computer Hacking During Updating to Windows 7 For HP February 1, 2010.3gp        19.01.2017
         3gp
00000780        WARNING To all Shore Points in New Jersey, Delaware, Maryland and New York re Hybrid Lives March 14, 2010
with Docs.pdf   19.01.2017        pdf
00000781        Water & Sewer Shut-Off Notice for 1250 Fremont Street, Lancaster, of February 1, 2010.pdf  19.01.2017        pdf
00000782        Water Shut-Off and Condemnation of 1252 Fremont of May 8, 2008.pdf        19.01.2017        pdf
00000783        WGAL Video Request Form.pdf 19.01.2017        pdf
00000784        What Caused Britney.doc        19.01.2017        doc
00000785        What Is Adult Internet Bullying April 11, 2010 - Is It Illegal by Human Rights Examiner Editor Debra Dupre'.odt
         19.01.2017        odt
00000786        What Is Adult Internet Bullying April 11, 2010 - Is It Illegal.pdf        19.01.2017        pdf
00000787        What Torture Is and Why It's Illegal and Not Poor Judgment Watch David Margolis - March 15, 2010.pdf
         19.01.2017        pdf
00000788        When The Going Gets Tough The Tough Get Going - LCHS Coach Tony DiPaolo 1973-1975 Football Season
GOTCHA.pdf      19.01.2017        pdf
00000789        Whistleblower is accused of masterminding fraudulent scheme .pdf        19.01.2017        pdf
00000790        Whistleblower Laura Magdalene Eisenhower, Ike's great-granddaughter, outs secret Mars colony project
February 2, 2010.pdf 19.01.2017        pdf
00000791        Who Owns Facebook and Twitter by Advanced Media Group on February 14, 2010.pdf 19.01.2017        pdf
00000792        Why so many Americans today are 'mentally ill'.PDF   19.01.2017        pdf
00000793        William Lefty Plank Died January 10 Obituary January 12, 2010.pdf   19.01.2017        pdf
00000794        William Lefty Plank Obituary January 12, 2010 Page 1.pdf        19.01.2017        pdf
00000795        William Lefty Plank Obituary January 12, 2010.pdf        19.01.2017        pdf
00000796        William Plank Arrest & Convictions Record Important.pdf        19.01.2017        pdf
00000797        Wishing Limbaugh Dead except for the Sarah Factor by Rob Krall of OpEd News December 31, 2009.pdf
         19.01.2017        pdf
00000798        Word Beyond Space and Time - Mark Twain & Mental Telepathy 1.pdf 19.01.2017        pdf
00000799        Writ of Mandamus for MDJ Leo Eckert and MDJ Mary Commins December 8, 2006.pdf 19.01.2017        pdf

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

00000800
'2010.pdf          19.01.2017       pdf

C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\U.S. Sponsored Mind Control\Mental Telepathy Research\
00000801     [print version] Yahoo hires DARPA director to head research .pdf        19.01.2017      pdf
00000802     1HAD LANCASTER COUNTY LOST IT updated jun 3 2006 format 7.pdf 19.01.2017        pdf
00000803     1-www.amgglobalentertainmentgroup.com Welcome Page Feb 13, 2009.pdf   19.01.2017      pdf
00000804     2-www.amgglobalentertainmentgroup.com Bipolar Page Feb 13, 2009.pdf      19.01.2017      pdf
00000805     3-www.amgglobalentertainmentgroup.com Biography Page Feb 13, 2009.pdf 19.01.2017      pdf
00000806     4-www.amgglobalentertainmentgroup.com Letter to Dr Phil Page Feb 13, 2009.pdf       19.01.2017      pdf
00000807     5-www.amgglobalentertainmentgroup.com Letter to Chief Sadler Page Feb 13, 2009.pdf        19.01.2017      pdf
00000808     6-www.amgglobalentertainmentgroup.com Third Circuit Brief Page Feb 13, 2009.pdf 19.01.2017      pdf
00000809     7-www.amgglobalentertainmentgroup.com Amended Complaint Page Feb 13, 2009.pdf       19.01.2017      pdf
00000810     8-www.amgglobalentertainmentgroup.com Lippiat Amicus Page Feb 13, 2009.pdf       19.01.2017      pdf
00000811     9-www.amgglobalentertainmentgroup.com NSA Amicus Page Feb 13, 2009.pdf       19.01.2017      pdf
00000812     10-www.amgglobalentertainmentgroup.com v County of Lancaster Page Feb 13, 2009.pdf       19.01.2017      pdf
00000813     11-www.amgglobalentertainmentgroup.com v City of Lancaster Page Feb 13, 2009.pdf       19.01.2017      pdf
00000814     12-www.amgglobalentertainmentgroup.com v PENNDOT City of Lancaster Page Feb 13, 2009.pdf
         19.01.2017       pdf
00000815     13-www.amgglobalentertainmentgroup.com Civil Rights Complaint Page Feb 13, 2009.pdf       19.01.2017      pdf
00000816     14-www.amgglobalentertainmentgroup.com UGI-PPL Complaint Page Feb 13, 2009.pdf       19.01.2017      pdf
00000817     15-www.amgglobalentertainmentgroup.com Advanced Media Group Page Feb 13, 2009.pdf       19.01.2017      pdf
00000818     16Defense Intelligence Manual Brief on Remote Viewing.pdf    19.01.2017       pdf
00000819     16-www.amgglobalentertainmentgroup.com Toms Project Hope Page Feb 13, 2009.pdf       19.01.2017      pdf
00000820     17-www.amgglobalentertainmentgroup.com Fulton Activist Shareholder Page Feb 13, 2009.pdf
         19.01.2017       pdf
00000821     18-www.amgglobalentertainmentgroup.com ISC Page Feb 13, 2009.pdf        19.01.2017      pdf
00000822     19a-www.amgglobalentertainmentgroup.com Downtown Investment Plan Page Feb 13, 2009.pdf
         19.01.2017       pdf
00000823     19-www.amgglobalentertainmentgroup.com Downtown Investment Plan Page Feb 13, 2009.pdf
         19.01.2017       pdf
00000824     20-www.amgglobalentertainmentgroup.com Downtown Excelsior Place Page Feb 13, 2009.pdf
         19.01.2017       pdf
00000825     21-www.amgglobalentertainmentgroup.com Financial Managment Group Page Feb 13, 2009.pdf
         19.01.2017       pdf
00000826     22-www.amgglobalentertainmentgroup.com Lancaster County Home Rule Application Page Feb 13, 2009.pdf
         19.01.2017       pdf
00000827     23-www.amgglobalentertainmentgroup.com SONY Joint Venture Page Feb 13, 2009.pdf       19.01.2017      pdf
00000828     24-www.amgglobalentertainmentgroup.com 1992 CCHR Page Feb 13, 2009.pdf       19.01.2017      pdf
00000829     25-www.amgglobalentertainmentgroup.com Lancaster Lost Soverienty Page Feb 13, 2009.pdf
         19.01.2017       pdf
00000830     26-www.amgglobalentertainmentgroup.com Unix NIST Article Page Feb 13, 2009.pdf 19.01.2017      pdf
00000831     27-www.amgglobalentertainmentgroup.com 1987 Mortgage Banking Page Feb 13, 2009.pdf 19.01.2017      pdf
00000832     28-www.amgglobalentertainmentgroup.com Management Consulting Page Feb 13, 2009.pdf 19.01.2017      pdf
00000833     29-www.amgglobalentertainmentgroup.com Radio Science Laboratories Page Feb 13, 2009.pdf
         19.01.2017       pdf
00000834     470px-Admiral_Bobby_Ray_Inman,_official_CIA_photo,_1983.JPEG       19.01.2017      jpeg
00000835     A Study In Mind Invasive Technology & The Government October.pdf    19.01.2017      pdf
00000836     A Study of  Mind Invasive Technology & the Government Oct 31.doc    19.01.2017      doc
00000837     A Study of  Mind Invasive Technology & the Government Oct 31.pdf    19.01.2017      pdf
00000838     Acatemy.PDF     19.01.2017       pdf
00000839     Advanced Media Group  ISC Page with Bobby Ray Inman February 3, 2009.pdf        19.01.2017      pdf
00000840     Advanced Media Group Research Blog 1st Post November 13 2007.doc       19.01.2017      doc
00000841     Alley Kat & Brett Stabley Emails 2005-2007 dec 6 2007.pdf     19.01.2017      pdf
00000842     American Society for Psychical Research.PDF     19.01.2017      pdf
00000843     American Taliban Whistleblower joins CIA Tapegate Furor dec .PDF        19.01.2017      pdf
00000844     ATT Go Phone January 31 to February 4 2009.pdf       19.01.2017      pdf
00000845     ATT Go Phone January 2009.pdf        19.01.2017      pdf
00000846     Best Psychic Mediums August 15 2007.PDF      19.01.2017      pdf
00000847     Beyond Space and Time by Martin Ebron 1967.pdf      19.01.2017      pdf
00000848     Big Brother and DARPA on Book Records.doc   19.01.2017      doc
00000849     Big Brother DARPAs Control Freak Technology Dec 12 2007.doc       19.01.2017      doc
00000850     Big Brother DARPAs Control Freak Technology Dec 12 2007.pdf       19.01.2017      pdf
00000851     Bush Lawyers Discussed  Fate of CIA Tapes Dec 20 2007.PDF 19.01.2017      pdf
00000852     CIA Cover Page of Senate Select Committee 1977.pdf 19.01.2017      pdf

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 00000853 | | | | |
| 00000854 | CIA erased interrogation tapes.PDF | 19.01.2017 | pdf | |
| 00000855 | CIA Stansfield Turner Statement to Senate Select Committee 1977-1.pdf | | 19.01.2017 | pdf |
| 00000856 | CIA Tape Furor Echoes Watergate.doc | 19.01.2017 | doc | |
| 00000857 | Congressional Inquiry Form.pdf | 19.01.2017 | pdf | |
| 00000858 | Congressional Inquiry Form.rtf 19.01.2017 | rtf | | |
| 00000859 | Constantine Report on Remote Viewing.pdf | 19.01.2017 | pdf | |
| 00000860 | DARPA Developing Sleep Agent Orexin A.doc | 19.01.2017 | doc | |
| 00000861 | DARPA Developing Sleep Agent Orexin A.pdf | 19.01.2017 | pdf | |
| 00000862 | DARPA email of Feb 26 2007.pdf | 19.01.2017 | pdf | |
| 00000863 | DARPA goal Psychic Doctors.pdf | 19.01.2017 | pdf | |
| 00000864 | DARPA Human Interface Program.doc | 19.01.2017 | doc | |
| 00000865 | DARPA Human Interface Program.pdf | 19.01.2017 | pdf | |
| 00000866 | DARPA is it time for a REAL PDA.doc | 19.01.2017 | doc | |
| 00000867 | DARPA is it time for a REAL PDA.pdf | 19.01.2017 | pdf | |
| 00000868 | DARPA Mission And Projects.pdf | 19.01.2017 | pdf | |
| 00000869 | DARPA Predictive Simulation.PDF | 19.01.2017 | pdf | |
| 00000870 | darpa-r-zook-judge-james-cullen-psychiatrist-jerome-gottlieb-sept-5-2007.pdf | | 19.01.2017 | pdf |
| 00000871 | Dave Plummer offers counsel in a crisis.pdf | 19.01.2017 | pdf | |
| 00000872 | Do Some Pets Not Know They Are Pets mental telepathy.PDF | 19.01.2017 | pdf | |
| 00000873 | Dossier Iraqgate 2003.pdf | 19.01.2017 | pdf | |
| 00000874 | Dr Ross & The CIA Mind Control Experiments July 17 2007.doc | | 19.01.2017 | doc |
| 00000875 | Dr Ross & The CIA Mind Control Experiments July 17 2007.PDF | | 19.01.2017 | pdf |
| 00000876 | Duke Street Business Center Movie Research Nov 14 2007.pdf 19.01.2017 | | pdf | |
| 00000877 | Edgar Cayce.pdf | 19.01.2017 | pdf | |
| 00000878 | Electromagentic Aspects of Mind Control Mind Justice.pdf | 19.01.2017 | pdf | |
| 00000879 | Electromagnetic pulse (Weapons)  threat to be analyzed By Navy Sea Systems Command April 3, 2010.pdf | | | |
| | 19.01.2017 | pdf | | |
| 00000880 | Electromagnetic Weapons Transcript by CNN in 1985.pdf | 19.01.2017 | pdf | |
| 00000881 | Electronic Mind Control & Timothy McVeigh jan 3 2008.doc | 19.01.2017 | doc | |
| 00000882 | Electronic Mind Control & Timothy McVeigh jan 3 2008.pdf | 19.01.2017 | pdf | |
| 00000883 | email to all contacts re DARPA Psychic Doctors Oct 13 2007.pdf | 19.01.2017 | pdf | |
| 00000884 | email to All Contacts re Mind Invasion Technology by Global .doc | 19.01.2017 | doc | |
| 00000885 | email to All Contacts re Mind Invasion Technology by Global .pdf | 19.01.2017 | pdf | |
| 00000886 | email to All Contacts re Sheryl Crow Mentalis Forum Post Aug.PDF | 19.01.2017 | pdf | |
| 00000887 | email to John Spiziri re Shadow Government Dec 1 2007 record.doc | 19.01.2017 | doc | |
| 00000888 | email to John Spiziri re Shadow Government Dec 1 2007 record.pdf | 19.01.2017 | pdf | |
| 00000889 | email to John Spiziri re Shadow Government Dec 1 2007.doc | 19.01.2017 | doc | |
| 00000890 | email to kreskin april 21 2007.pdf | 19.01.2017 | pdf | |
| 00000891 | email to research at GAO July 10 2007.pdf | 19.01.2017 | pdf | |
| 00000892 | ESP - Mental Telepathy - Remote Viewing & The US Government .pdf | 19.01.2017 | pdf | |
| 00000893 | ESP & Mental Telepathy Research Documents November 13 2007.pdf | 19.01.2017 | pdf | |
| 00000894 | Federal 05-2288 Legal Research Notes of Sept 18 2007.doc | 19.01.2017 | doc | |
| 00000895 | George Bush The CIA & Mind Control May 5 2003.PDF 19.01.2017 | | pdf | |
| 00000896 | GlobalResearch.ca - Centre for Research on Globalization(1).log | 19.01.2017 | log | |
| 00000897 | GlobalResearch.ca - Centre for Research on Globalization(1).pdf | 19.01.2017 | pdf | |
| 00000898 | GlobalResearch.ca - Centre for Research on Globalization.pdf | 19.01.2017 | pdf | |
| 00000899 | Government Accountability Project- Bill Would Streamline Whi.pdf | 19.01.2017 | pdf | |
| 00000900 | Guidelines National Commission on Human Subjects of Biomedical and Behavioral Research.pdf | | | |
| | 19.01.2017 | pdf | | |
| 00000901 | Holder Sworn in as Attorney General February 3, 2009.pdf | 19.01.2017 | pdf | |
| 00000902 | Hugo Münsterberg Hypnosis and Metal Telepathy Dec 19 2007.doc | 19.01.2017 | doc | |
| 00000903 | Intelligencer Journal Editorial CIA Tapes.doc | 19.01.2017 | doc | |
| 00000904 | Intelligencer Journal- Losing trust in our government.pdf | 19.01.2017 | pdf | |
| 00000905 | Is DARPA the Mad Scientist of the DOD.doc | 19.01.2017 | doc | |
| 00000906 | John Aniston Biography.pdf | 19.01.2017 | pdf | |
| 00000907 | Judge Allison Opinion in Caterbone v. Totaro, et al., CI- 00366 July 16, 2007.pdf | | 19.01.2017 | pdf |
| 00000908 | Judicial Retaliation.doc 19.01.2017 | doc | | |
| 00000909 | Kreskin Protoge Makes Film.doc | 19.01.2017 | doc | |
| 00000910 | Kreskin Protoge Makes Film.pdf | 19.01.2017 | pdf | |
| 00000911 | Kreskin video and Peterson Case jan 4 2008.doc | 19.01.2017 | doc | |
| 00000912 | Kreskin video.doc | 19.01.2017 | doc | |
| 00000913 | LancasterOnline Eateries chose to go smoke free.doc | 19.01.2017 | doc | |
| 00000914 | Letter to Alen Specter July 12 2007.pdf | 19.01.2017 | pdf | |
| 00000915 | Letter to CCHR Lorita O'Leary Abuse Case Documentor jan 4 20.doc | 19.01.2017 | doc | |

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 00000916 | | | | |
| 00000917 | Letter to FBI re DARPA July 16 2007.pdf | 19.01.2017 | pdf | |
| 00000918 | Letter to R Scott Smith Fulton Bank Dec 3 2007.doc | 19.01.2017 | doc | |
| 00000919 | Letter to R Scott Smith Fulton Bank Dec 3 2007.pdf | 19.01.2017 | pdf | |
| 00000920 | Letter to Richard Boylan PhD LLC re Shadow Dec 3 2007.doc | 19.01.2017 | doc | |
| 00000921 | Letter to Richard Gray re 1252 Fremont Dec 3 2007.doc | 19.01.2017 | doc | |
| 00000922 | letter to United States Attorney Genereral re Samuel Caterbone February 9, 2009-2.doc | 19.01.2017 | | |
| | doc | | | |
| 00000923 | Letter to US Attorney Magid with Complaint Form December 5, 2008.pdf | 19.01.2017 | pdf | |
| 00000924 | Letterman Faces Restraining Order for Mental Telepathy.PDF | 19.01.2017 | pdf | |
| 00000925 | Mariuuana Research dec 27 2007.doc | 19.01.2017 | doc | |
| 00000926 | Mariuuana Research dec 27 2007.pdf | 19.01.2017 | pdf | |
| 00000927 | Massive Human Rights Abuses Letterman Telepathy.PDF | 19.01.2017 | pdf | |
| 00000928 | Medical_Records_Release Form Burdette Tomlin Hospital.pdf | 19.01.2017 | pdf | |
| 00000929 | MENTAL HEALTH PROCEDURES ACT.doc | 19.01.2017 | doc | |
| 00000930 | MENTAL HEALTH PROCEDURES ACT.pdf | 19.01.2017 | pdf | |
| 00000931 | Mentalist offers help to state cops.doc | 19.01.2017 | doc | |
| 00000932 | Mind Controle and the Secret State Remote Viewing June 2008.pdf | 19.01.2017 | pdf | |
| 00000933 | Mind Justice Congressional Testimony re Financial Ruin May 1.pdf | 19.01.2017 | pdf | |
| 00000934 | Mind Justice Organization & Research dec 10 2007.doc | 19.01.2017 | doc | |
| 00000935 | Mind Justice Organization & Research dec 10 2007.pdf | 19.01.2017 | pdf | |
| 00000936 | MK-Ultra - The Navy - Bobby Ray Inman on Board of SAIC and ISC Feb 3, 2009.pdf | 19.01.2017 | pdf | |
| 00000937 | MK-Ultra - The Navy - Mental Telepathy by Thomas Porter 1996.pdf | 19.01.2017 | pdf | |
| 00000938 | MK-Ultra ESP Subprogram 136.pdf | 19.01.2017 | pdf | |
| 00000939 | National Commission on Human Subjects of Biomedical and Behavioral Research.pdf | 19.01.2017 | pdf | |
| 00000940 | Neuroimaging Fails To Demonstrate ESP Is Real.doc | 19.01.2017 | doc | |
| 00000941 | Neuroimaging Fails To Demonstrate ESP Is Real.pdf | 19.01.2017 | pdf | |
| 00000942 | Ohio Style Diciplinary Case.pdf | 19.01.2017 | pdf | |
| 00000943 | On the Need for New Criteria of Diagnosis of Psychosis in th.doc | 19.01.2017 | doc | |
| 00000944 | Orlikow, et al. v. United States Mind Control Suit Page 2.pdf | 19.01.2017 | pdf | |
| 00000945 | Orlikow, et al. v. United States Mind Control Suit Page 3.pdf | 19.01.2017 | pdf | |
| 00000946 | Orlikow, et al. v. United States Mind Control Suit Page 4.pdf | 19.01.2017 | pdf | |
| 00000947 | Orlikow, et al. v. United States Mind Control Suit Page 5.pdf | 19.01.2017 | pdf | |
| 00000948 | Orlikow, et al. v. United States Mind Control Suit Page 6.pdf | 19.01.2017 | pdf | |
| 00000949 | Orlikow, et al. v. United States Mind Control Suit Page 7.pdf | 19.01.2017 | pdf | |
| 00000950 | Orlikow, et al. v. United States Mind Control Suit Page 8.pdf | 19.01.2017 | pdf | |
| 00000951 | Orlikow, et al. v. United States Mind Control Suit Page 9.pdf | 19.01.2017 | pdf | |
| 00000952 | Orlikow, et al. v. United States Mind Control Suit Page 10.pdf | 19.01.2017 | pdf | |
| 00000953 | Orlikow, et al. v. United States Mind Control Suit.pdf | 19.01.2017 | pdf | |
| 00000954 | Pages from Telepathy and the Etheric Vehicle - Telepathic Se.pdf | 19.01.2017 | pdf | |
| 00000955 | Pakistan in Crisis dec 28 2007.PDF | 19.01.2017 | pdf | |
| 00000956 | Parapsychology.pdf | 19.01.2017 | pdf | |
| 00000957 | Psychosis in the Light of Mind Invasion Technology October 1.pdf | 19.01.2017 | pdf | |
| 00000958 | Remote Viewing Television Demonstration.pdf | 19.01.2017 | pdf | |
| 00000959 | Robert Walker backs Thompson.PDF | 19.01.2017 | pdf | |
| 00000960 | Samuel P Caterbone UFO Research June 27 2007.pdf | 19.01.2017 | pdf | |
| 00000961 | Santa Barbara Business Permits Mental Telepathy Oct 5 2007.PDF | 19.01.2017 | pdf | |
| 00000962 | Science fiction-Scientology-Telepathy.doc | 19.01.2017 | doc | |
| 00000963 | Science fiction-Scientology-Telepathy.pdf | 19.01.2017 | pdf | |
| 00000964 | Sheryl Crow and Navy Seal Stalker Trial re Telepathy.pdf | 19.01.2017 | pdf | |
| 00000965 | Sheryl Crow Mentalist Post August 2 2007.doc | 19.01.2017 | doc | |
| 00000966 | Sheryl Crow Mentalist Post August 2 2007.PDF | 19.01.2017 | pdf | |
| 00000967 | Society for Psychical Research.PDF | 19.01.2017 | pdf | |
| 00000968 | Stan J. Caterbone's Executive Summary and Biography.pdf | 19.01.2017 | pdf | |
| 00000969 | Targeted Individuals of Electromagnetic Mind Center.pdf | 19.01.2017 | pdf | |
| 00000970 | Telepathic Communication Between Two People.pdf | 19.01.2017 | pdf | |
| 00000971 | Telepathy and the Etheric Vehicle -Telepathic Sensitivity - .doc | 19.01.2017 | doc | |
| 00000972 | Telepathy and the Etheric Vehicle -Telepathic Sensitivity.pdf | 19.01.2017 | pdf | |
| 00000973 | Telepathy and the Etheric Vehicle.doc | 19.01.2017 | doc | |
| 00000974 | Telepathy and the Etheric Vehicle.PDF | 19.01.2017 | pdf | |
| 00000975 | The Amazing Kreskin Bio jun 6 2006.pdf | 19.01.2017 | pdf | |
| 00000976 | The Belief Engine article  Mental Telepathy.doc | 19.01.2017 | doc | |
| 00000977 | The Belief Engine article  Mental Telepathy.pdf | 19.01.2017 | pdf | |
| 00000978 | The Belief Engine article Psychic Vibrations.doc | 19.01.2017 | doc | |
| 00000979 | The Belief Engine article Psychic Vibrations.pdf | 19.01.2017 | pdf | |

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

| | | | |
|---|---|---|---|
| 00000980 | | | |
| 00000981 | The Belief Engine article Whats going on at Temple Universit.pdf | 19.01.2017 | pdf |
| 00000982 | The Belief Engine.doc 19.01.2017 | doc | |
| 00000983 | The Belief Engine.pdf 19.01.2017 | pdf | |
| 00000984 | The calculated and technological entry into another persons .doc | 19.01.2017 | doc |
| 00000985 | The Facts of the Pollard Case.doc | 19.01.2017 | doc |
| 00000986 | The Facts of the Pollard Case.pdf | 19.01.2017 | pdf |
| 00000987 | The Indus Valley Drafidian Civilization $ Mental Telepathy n.PDF | 19.01.2017 | pdf |
| 00000988 | THE SHADOW GOVERNMENT ITS IDENTIFICATION AND ANALYSIS by Ric.pdf 19.01.2017 | pdf | |
| 00000989 | The United States Government & Mind Invasion Technology.pdf | 19.01.2017 | pdf |
| 00000990 | Title 45 CFR Part Protection of Human Subjects.pdf | 19.01.2017 | pdf | |
| 00000991 | Tommye Global Research Dec 4 2007.PDF 19.01.2017 | pdf | |
| 00000992 | U.S. and international Classified Law on Human Experiments by Cheryl Welsh 2005.pdf | 19.01.2017 | pdf |
| 00000993 | Velma Orlikow Sued CIA for Mind Control and Won.pdf 19.01.2017 | pdf | |
| 00000994 | Victims Accounts of Mind Control dec 10 2007.doc | 19.01.2017 | doc |
| 00000995 | Victims Accounts of Mind Control dec 10 2007.pdf | 19.01.2017 | pdf |
| 00000996 | WGAL Video Request Form.pdf 19.01.2017 | pdf | |
| 00000997 | What Caused Britney.doc 19.01.2017 | doc | |
| 00000998 | Whistleblower is accused of masterminding fraudulent scheme .pdf | 19.01.2017 | pdf |
| 00000999 | Why so many Americans today are 'mentally ill'.PDF 19.01.2017 | pdf | |
| 00001000 | Word Beyond Space and Time - Mark Twain & Mental Telepathy 1.pdf 19.01.2017 | pdf | |
| 00001001 | www.amgglobalentertainmentgroup.com Welcome Page February 11, 2009.pdf | 19.01.2017 | pdf |

C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\U.S. Sponsored Mind Control\RemoteViewing CD September 2, 2009 Exhibit CI-08-13373\

| | | | |
|---|---|---|---|
| 00001002 | Advanced Media Group Welcome Page August 30, 2009.pdf | 19.01.2017 | pdf |
| 00001003 | AlbumArtSmall.jpg 19.01.2017 | jpg | |
| 00001004 | ATT Go Phone Hisory April to August 28, 2009..pdf | 19.01.2017 | pdf |
| 00001005 | Bio-electromagnetic Weapons.pdf 19.01.2017 | pdf | |
| 00001006 | Coast to Coast - Jul 08 2009 - Hour 2.mp3 19.01.2017 | mp3 | |
| 00001007 | Coast to Coast - Jul 08 2009 - Hour 3.mp3 19.01.2017 | mp3 | |
| 00001008 | Coast to Coast - Jul 08 2009 - Hour 4.mp3 19.01.2017 | mp3 | |
| 00001009 | Folder.jpg 19.01.2017 | jpg | |
| 00001010 | John St. Clair Akwei v NSA Remote Viewing.pdf | 19.01.2017 | pdf |
| 00001011 | Naval Air Gunners Training Manual June 1 1943.pdf | 19.01.2017 | pdf |
| 00001012 | REMOTE BEHAVIORAL INFLUENCE TECHNOLOGY EVIDENCE.pdf | 19.01.2017 | pdf |
| 00001013 | S2010749.JPG 19.01.2017 | jpg | |
| 00001014 | S2010750.JPG 19.01.2017 | jpg | |
| 00001015 | S2010751.JPG 19.01.2017 | jpg | |
| 00001016 | S2010752.JPG 19.01.2017 | jpg | |
| 00001017 | S2010753.JPG 19.01.2017 | jpg | |
| 00001018 | S2010754.JPG 19.01.2017 | jpg | |
| 00001019 | S2010755.JPG 19.01.2017 | jpg | |
| 00001020 | S2010756.JPG 19.01.2017 | jpg | |
| 00001021 | S2010759.JPG 19.01.2017 | jpg | |
| 00001022 | Sample Electronic Harassment Stalking Bill.pdf 19.01.2017 | pdf | |
| 00001023 | Samuel Caterbone Naval Air Gunners Honors 1943.pdf 19.01.2017 | pdf | |
| 00001024 | Samuel P Caterbone UFO Research February 21 2008.pdf | 19.01.2017 | pdf |
| 00001025 | Social Security Claim Report Form May 15, 2009.pdf 19.01.2017 | pdf | |

C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\U.S. Sponsored Mind Control\Sammy Caterbone\

| | | | |
|---|---|---|---|
| 00001026 | Joseph F Roda Documents For Stan J. Caterbone, Sammy & Guerin June 29 2007.pdf 19.01.2017 | pdf | |
| 00001027 | Sammy Caterbone MK ULTRA Documentation Filed as Exhibit Y in CI-08-13373 on April 6, 2009.pdf 19.01.2017    pdf | | |
| 00001028 | Sammy Malibu Court Filing oct 6 2005.pdf 19.01.2017 | pdf | |
| 00001029 | Sammy v County of Santa Barbara.pdf 19.01.2017 | pdf | |
| 00001030 | Tommy, Sammy and Dad at St. Joseph Cemetary on Charles Road Lancaster March 17, 2010.pdf 19.01.2017    pdf | | |
| 00001031 | Why Did Tommy, Sammy, and Samuel Caterbone All Die Out of the State of Pennsylvania - March 18, 2010.pdf 19.01.2017    pdf | | |

C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\U.S. Sponsored Mind Control\Samuel Caterbone Disclosure Project\

| | | | |
|---|---|---|---|
| 00001032 | 00Letter to R Scott Smith Fulton Bank Dec 3 2007.pdf 19.01.2017 | pdf | |
| 00001033 | 001Letter to Debbie Fochs of Disclosure Project Feb 26 2008.pdf | 19.01.2017 | pdf |
| 00001034 | 01Samuel P Caterbone UFO Research February 21 2008.pdf 19.01.2017 | pdf | |

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| 00001035 | | | | | |
| 00001036 | 03Samuel Caterbone Jr. Passport Renewal February 3 1964 bw.pdf | 19.01.2017 | pdf | | |
| 00001037 | 04Samuel Caterbone ID Comparison jan 22 2008.pdf | 19.01.2017 | pdf | | |
| 00001038 | 05Samuel Caterbone Jr Naval Air Gunners School Honors 1943.pdf | 19.01.2017 | pdf | | |
| 00001039 | 06Samuel Caterbone Jr Naval Air Gunners School Certificate 1.pdf | 19.01.2017 | pdf | | |
| 00001040 | 07Naval Air Gunners Training Manual June 1 1943.pdf | 19.01.2017 | pdf | | |
| 00001041 | 08Naval Air Technical Training Center Photo Album.pdf | 19.01.2017 | pdf | | |
| 00001042 | 09Samuel Caterbone Naval Air Gunners Honors 1943.pdf | 19.01.2017 | pdf | | |
| 00001043 | 10Samuel Caterbone Jr Navy Photos.pdf | 19.01.2017 | pdf | | |
| 00001044 | 11John Lehman On Seas of Glory Book & Autograph of Feb 7 200.pdf | 19.01.2017 | pdf | | |
| 00001045 | 12Sam Caterbone Cleaners Documents Feb 14 2008.pdf | 19.01.2017 | pdf | | |
| 00001046 | 13Samuel Caterbone Jr 1973 Tax Return & Docs jan 21 2008.pdf | 19.01.2017 | pdf | | |
| 00001047 | 14President Judge Farina & My Father Samuel Caterbone.pdf | 19.01.2017 | pdf | | |
| 00001048 | 15Samuel P. Caterbone (My Father) Criminal Charges.pdf | 19.01.2017 | pdf | | |
| 00001049 | 16Samuel P. Caterbone 1942 LCHS Diploma.pdf | 19.01.2017 | pdf | | |
| 00001050 | 17Tree Top Stables Uncle Jim Caterbone Winners Circle 1963-1.pdf | 19.01.2017 | pdf | | |
| 00001051 | 18Samuel Caterbone Jr and Yolanda Roda Caterbone.pdf | 19.01.2017 | pdf | | |
| 00001052 | 19Samuel Caterbone Jr Childhood Photos.pdf | 19.01.2017 | pdf | | |
| 00001053 | 20Samuel Caterbone Family Photos.pdf | 19.01.2017 | pdf | | |
| 00001054 | 433 West Marion Street Deed of Stan J. Caterbone and Transfers 1983.pdf | 19.01.2017 | pdf | | |
| 00001055 | 1470 Caterbone Drycleaners Deed July 25, 2008-2.pdf | 19.01.2017 | pdf | | |
| 00001056 | camp4.JPG | 19.01.2017 | jpg | | |
| 00001057 | camp5.JPG | 19.01.2017 | jpg | | |
| 00001058 | Dadlet1.pzp | 19.01.2017 | pzp | | |
| 00001059 | family1.JPG | 19.01.2017 | jpg | | |
| 00001060 | MAVICA.HTM | 19.01.2017 | htm | | |
| 00001061 | momdad.JPG | 19.01.2017 | jpg | | |
| 00001062 | mtgretna1.JPG | 19.01.2017 | jpg | | |
| 00001063 | MVC-001F.JPG | 19.01.2017 | jpg | | |
| 00001064 | MVC-002F.JPG | 19.01.2017 | jpg | | |
| 00001065 | MVC-003F.JPG | 19.01.2017 | jpg | | |
| 00001066 | MVC-004F.JPG | 19.01.2017 | jpg | | |
| 00001067 | MVC-005F.JPG | 19.01.2017 | jpg | | |
| 00001068 | MVC-006F.JPG | 19.01.2017 | jpg | | |
| 00001069 | MVC-007F.JPG | 19.01.2017 | jpg | | |
| 00001070 | MVC-008F.JPG | 19.01.2017 | jpg | | |
| 00001071 | MVC-009F.JPG | 19.01.2017 | jpg | | |
| 00001072 | MVC-010F.JPG | 19.01.2017 | jpg | | |
| 00001073 | MVC-011F.JPG | 19.01.2017 | jpg | | |
| 00001074 | MVC-012F.JPG | 19.01.2017 | jpg | | |
| 00001075 | MVC-013F.JPG | 19.01.2017 | jpg | | |
| 00001076 | MVC-014F.JPG | 19.01.2017 | jpg | | |
| 00001077 | MVC-015F.JPG | 19.01.2017 | jpg | | |
| 00001078 | MVC-016F.JPG | 19.01.2017 | jpg | | |
| 00001079 | MVC-893X.JPG | 19.01.2017 | jpg | | |
| 00001080 | MVC-894X.JPG | 19.01.2017 | jpg | | |
| 00001081 | MVC-895F.JPG | 19.01.2017 | jpg | | |
| 00001082 | MVC-896F.JPG | 19.01.2017 | jpg | | |
| 00001083 | MVC-897F.JPG | 19.01.2017 | jpg | | |
| 00001084 | MVC-898F.JPG | 19.01.2017 | jpg | | |
| 00001085 | MVC-899F.JPG | 19.01.2017 | jpg | | |
| 00001086 | MVC-900F.JPG | 19.01.2017 | jpg | | |
| 00001087 | MVC-901F.JPG | 19.01.2017 | jpg | | |
| 00001088 | MVC-902F.JPG | 19.01.2017 | jpg | | |
| 00001089 | MVC-903F.JPG | 19.01.2017 | jpg | | |
| 00001090 | MVC-904F.JPG | 19.01.2017 | jpg | | |
| 00001091 | MVC-905F.JPG | 19.01.2017 | jpg | | |
| 00001092 | MVC-906F.JPG | 19.01.2017 | jpg | | |
| 00001093 | MVC-907F.JPG | 19.01.2017 | jpg | | |
| 00001094 | MVC-908F.JPG | 19.01.2017 | jpg | | |
| 00001095 | MVC-909F.JPG | 19.01.2017 | jpg | | |
| 00001096 | MVC-910F.JPG | 19.01.2017 | jpg | | |
| 00001097 | MVC-911F.JPG | 19.01.2017 | jpg | | |
| 00001098 | NewYork.pza | 19.01.2017 | pza | | |
| 00001099 | NewYork.pzs | 19.01.2017 | pzs | | |

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

```
00001100                              .    . .
00001101        plant1.JPG      19.01.2017     jpg
00001102        plant2.JPG      19.01.2017     jpg
00001103        plant3.JPG      19.01.2017     jpg
00001104        plant4.JPG      19.01.2017     jpg
00001105        plant5.JPG      19.01.2017     jpg
00001106        plant6.JPG      19.01.2017     jpg
00001107        plant7.JPG      19.01.2017     jpg
00001108        plant8.JPG      19.01.2017     jpg
00001109        plant9.JPG      19.01.2017     jpg
00001110        plant10.JPG     19.01.2017     jpg
00001111        plant11.JPG     19.01.2017     jpg
00001112        President Judge Farina & My Father.pdf 19.01.2017      pdf
00001113        R 2nd Gold Record Feb 14 1975.pdf    19.01.2017      pdf
00001114        Sam Caterbone Cleaners Brochure Color jan 21 2008.pdf       19.01.2017     pdf
00001115        Sam Caterbone Cleaners Flyer.pdf      19.01.2017      pdf
00001116        SamCleaners.bmp       19.01.2017      bmp
00001117        samhunt.JPG     19.01.2017      jpg
00001118        Samuel Caterbone, Jr. (Father) Photo Collection Published on May 9, 2016.pdf 19.01.2017      pdf
00001119        Samuel P Caterbone UFO Research June 27 2007.pdf   19.01.2017      pdf
00001120        Samuel P. Caterbone (My Father) Criminal Charges.pdf        19.01.2017     pdf
00001121        Samuel P. Caterbone 1942 LCHS Diploma.pdf   19.01.2017      pdf
00001122        sastfish.JPG    19.01.2017      jpg
00001123        xmasmomom.JPG         19.01.2017      jpg
```

C:\Users\Stan J. Caterbone\Desktop\Eric Cohen\U.S. Sponsored Mind Control\Video - Mental Telepathy and Electromagnetic Weapons\

```
00001124        Advanced Media Group February 5, 2010 Surge of Community Stalking Part 1 video-2010-02-05-10-26-21.3gp
                19.01.2017      3gp
00001125        Advanced Media Group February 5, 2010 Surge of Community Stalking Part 2 video-2010-02-05-10-27-01.3gp
                19.01.2017      3gp
00001126        Advanced Media Group February 5, 2010 Surge of Community Stalking Part 3 video-2010-02-05-12-18-43.3gp
                19.01.2017      3gp
00001127        Mental Telepathy & Electromagnetic Weapons Part 1 video-2010-02-03-04-57-57.3gp 19.01.2017       3gp
00001128        Mental Telepathy & Electromagnetic Weapons Part 2 video-2010-02-03-05-08-24.3gp 19.01.2017       3gp
00001129        Mental Telepathy & Electromagnetic Weapons Part 3 ES Segment 1 video-2010-02-03-10-54-55.3gp
                19.01.2017      3gp
00001130        Mental Telepathy & Electromagnetic Weapons Part 4 ES Segment 2 video-2010-02-04-06-01-13.3gp
                19.01.2017      3gp
00001131        Mental Telepathy & Electromagnetic Weapons Part 5 ES Segment 3 video-2010-02-04-06-19-46.3gp
                19.01.2017      3gp
00001132        Mental Telepathy & Electromagnetic Weapons Part 6 ES Segment 4 video-2010-02-04-06-34-16.3gp
                19.01.2017      3gp
00001133        Mental Telepathy & Electromagnetic Weapons Part 7 ES Segment 5 video-2010-02-04-06-52-55.3gp
                19.01.2017      3gp
00001134        Mental Telepathy & Electromagnetic Weapons Part 8 ES Segment 6 video-2010-02-04-07-22-00.3gp
                19.01.2017      3gp
00001135        Mental Telepathy & Electromagnetic Weapons Part 10 Lambert A&E Segment 1 video-2010-02-09-09-58-52.3gp
                19.01.2017      3gp
00001136        Mental Telepathy & Electromagnetic Weapons Part 11 Lambert A&E Segment 2 video-2010-02-09-10-14-31.3gp
                19.01.2017      3gp
00001137        Mental Telepathy & Electromagnetic Weapons Part 12 Lambert A&E Segment 3 video-2010-02-09-10-26-02.3gp
                19.01.2017      3gp
00001138        Mental Telepathy & Electromagnetic Weapons Part 13 Lambert A&E Segment 4 video-2010-02-09-10-36-14.3gp
                19.01.2017      3gp
00001139        Mental Telepathy & Electromagnetic Weapons Part 14 Lambert A&E Segment 5 video-2010-02-09-10-47-03.3gp
                19.01.2017      3gp
00001140        Mental Telepathy & Electromagnetic Weapons Part 15 Fulton Bank Stole 220 Stone Hill Road video-2010-02-06-
14-55-46.3gp    19.01.2017      3gp
00001141        Mental Telepathy & Electromagnetic Weapons Part 16 1987 Photo Gallary Part 1 video-2010-02-06-15-08-
20.3gp 19.01.2017       3gp
00001142        Mental Telepathy & Electromagnetic Weapons Part 17 1987 Photo Gallary Part 2 video-2010-02-06-15-19-
29.3gp 19.01.2017       3gp
00001143        Mental Telepathy & Electromagnetic Weapons Part 18 1998 Affidavit Segment 1video-2010-02-13-21-48-36.3gp
                19.01.2017      3gp
```

by Stan J. Caterbone and Advanced Media Group - CONFIDENTIAL

00001144
-34.3gp 19.01.2017      3gp
00001145        Mental Telepathy & Electromagnetic Weapons Part 20 1998 Affidavit Segment 3 video-2010-02-13-21-26-
00.3gp 19.01.2017      3gp
00001146        Mental Telepathy & Electromagnetic Weapons Part 21 Emergency Injunction Segment 1 video-2010-02-15-06-
50-03.3gp      19.01.2017      3gp
00001147        Mental Telepathy & Electromagnetic Weapons Part 22 Emergency Injunction Segment 2 video-2010-02-15-07-
02-25.3gp      19.01.2017      3gp
00001148        Mental Telepathy & Electromagnetic Weapons Part 23 Emergency Injunction Segment 3 video-2010-02-15-07-
26-49.3gp      19.01.2017      3gp
00001149        Mental Telepathy & Electromagnetic Weapons Part 25 Coast to Coast AM Dale Graff Project Stargate of Feb 17,
2010-1.3gp      19.01.2017      3gp
00001150        Mental Telepathy & Electromagnetic Weapons Part 26 Coast to Coast AM Dale Graff Project Stargate of Feb 17,
2010-2.3gp      19.01.2017      3gp
00001151        Mental Telepathy & Electromagnetic Weapons Part 27 Coast to Coast AM Dale Graff Project Stargate of Feb 17,
2010-3.3gp      19.01.2017      3gp
00001152        Mental Telepathy & Electromagnetic Weapons Part 28 Coast to Coast AM Dale Graff Project Stargate of Feb 17,
2010-4.3gp      19.01.2017      3gp
00001153        Mental Telepathy & Electromagnetic Weapons Part 29 More Damaged Clothing March 9, 2010.3gp
        19.01.2017      3gp
00001154        Mental Telepathy & Electromagnetic Weapons Part 30 Reign of Terror March 12, 2010.3gp        19.01.2017
        3gp
00001155        Mental Telepathy & Electromagnetic Weapons Part 31 Segment 1 SSA Cashiers Check & Fulton Bank Fraud of
March 24, 2010.3gp      19.01.2017      3gp
00001156        Mental Telepathy & Electromagnetic Weapons Part 32 Segment 2 SSA Cashiers Check & Fulton Bank Fraud of
March 24, 2010.3gp      19.01.2017      3gp
00001157        Mental Telepathy & Electromagnetic Weapons Part 34 Segment 3 SSA Cashiers Check & Fulton Bank Fraud of
March 24, 2010.3gp      19.01.2017      3gp
00001158        Mental Telepathy & Electromagnetic Weapons Part 35 ABC News 20-20 ARMS to Iraq by ISC of Feb 1, 1991 April
22, 2010.3gp   19.01.2017      3gp
00001159        Mental Telepathy & Electromagnetic Weapons Part 36 CNN Video of Robert Gates & ISC in Confirmation
Hearings.3gp   19.01.2017      3gp
00001160        Thumbs.db      19.01.2017      db